DeNITTIS OSEFCHEN PRINCE, P.C.
Stephen P. DeNittis, Esq. (031981997)
Joseph A. Osefchen, Esq. (024751992)
Shane T. Prince, Esq. (022412002)
525 Route 73 North, Suite 410
Marlton, New Jersey 08053
(856) 797-9951

CRIDEN & LOVE, P.A.
Michael E. Criden, Esq.*
Lindsey C. Grossman, Esq.*
7301 SW 57th Court, Suite 515
South Miami, FL 33143
(305) 357-9000

Attorneys for Plaintiffs and the Proposed Classes

HATTIS & LUKACS
Daniel M. Hattis, Esq.*
Paul Karl Lukacs, Esq.*
11711 SE 8th Street, Suite 120
Bellevue, WA 98005
(425) 233-8650

* Pro Hac Vice Application
  To Be Submitted

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| PAMELA M. ALLEN; LISA BAKER; BRIANA BELL; KIMBERLY BLAIR; CAROLINE BONHAM; TAMMY BURKE; SHAUNA CAVALLARO; ERIKA CONLEY; KENDRA CONOVER; DYLAN CORBIN; RYAN CORBIN; LAURA CURRY; SHAKERA DYER; RUSSELL FROM; ASHTIN GAMBLIN; ERICKA GARDNER; JAMES HENSLEY; ADAM KELLER; KRISTA KIRBY; JAN LOMBARD; AARON MAXA; LINDSEY MORAN; JENNIFER OCAMPO-NEUBAUER; ANGEL PACHECHO; LORI SNYDER; KATHRYN TAYLOR; ANTHONY VALLECORSA; and BRAD YOUNG; on behalf of themselves and all others similarly situated, | CASE NO. 3:23-CV-1138-ZNQ-RLS <br><br> **DECLARATION OF STEPHEN P. DeNITTIS IN SUPPORT OF OPPOSITION TO MOTION TO COMPEL ARBITRATION AND STAY PROCEEDINGS** |
| Plaintiffs, | |
| v. | |
| CELLCO PARTNERSHIP d/b/a VERIZON WIRELESS and VERIZON COMMUNICATIONS INC., | |
| Defendants. | |

I, Stephen P. DeNittis, upon my oath certify as follows:

1.      I am the managing shareholder of DeNittis Osefchen Prince, P.C. ("DOP"), one of the counsel of record for Plaintiffs and the putative class in this matter. I respectfully submit this declaration in support of Plaintiffs' Opposition to Defendants' Motion to Compel Arbitration.

2.      My firm, along with the firm of Hattis & Lukacs, represents all 27 Plaintiffs in this litigation, who are each challenging the "Administrative Charge" Verizon charges to its wireless customers

3.      At the current time, my firm and the Hattis firm also represent over 2,000 other Verizon customers, who, like the Plaintiffs in this case, are subject to the March 16, 2022 and November 15, 2022 Verizon Agreements. These over 2,000 arbitration clients have already submitted their arbitrations to the AAA. The AAA has directed that these over 2,000 arbitrations must proceed in groups of 10 at a time pursuant to the so-called "bellwether" process. Verizon has not waived the application of the so-called "bellwether" process for these more than 2,000 customers. Verizon has indicated it is already picking the first five such claims for inclusion in the first batch of ten claims to proceed in arbitration under that "bellwether" provision.

4.      A true copy of the New Jersey Appellative Division opinion in Achey, et al. v. Cellco P'ship (d/b/a Verizon Wireless), et al., _____ N.J. Super. ___, 2023 N.J.

2

Super. LEXIS 45 (App. Div. May 1, 2023) is attached hereto as Exhibit A. That opinion was approved for publication on May 1, 2023.

5.      A true copy of the AAA Order dated February 23, 2023 in Individual Claimants vs. Cellco Partnership dba Verizon Wireless & Verizon, No. 01-22-0003-9225 is attached hereto as Exhibit B.

6.      A true and correct copy of the My Wireless Customer Agreement dated March 16, 2022 ("Verizon Agreement") is attached hereto as Exhibit C.

7.      A true and correct copy of the My Wireless Customer Agreement dated November 15, 2022 ("Amended Verizon Agreement") is attached hereto as Exhibit D.

8.      A true copy of the May 27, 2022 Written Notices of Dispute and Claims sent by, inter alia, Plaintiffs Lisa Baker, Briana Bell, Kimberly Blair, Tammy Burke, Erika Conley, Kendra Conover, Shakera Dyer, James Hensley, Adam Keller, Jan Lombard, Aaron Maxa, Lindsey Moran, Lori Snyder, Kathryn Taylor and Anthony Vallecorsa to Verizon are attached hereto as Exhibit E.

9.      A true copy of the December 7, 2022 Written Notice of Dispute and Claims sent by, inter alia, Plaintiffs Pamela M. Allen, Caroline Bonham, Shauna Cavallaro, Dylan Corbin, Laura Curry, Russell From, Ashtin Gamblin, Ericka Gardner, Krista Kirby, Jennifer Ocampo-Neubauer, Angel Pachecho and Brad Young to Verizon is attached hereto as Exhibit F.

10.     Attached hereto as Exhibit G is a true and correct copy of Better Business Bureau's (BBB) Pre-Dispute Arbitration Rules, none of which provide for delegation of any arbitrability issues to an arbitrator.

11.     Attached hereto as Exhibit H is a true and correct copy of the American Arbitration Fact Sheet stating that the average time from filing to final award for the consumer arbitrations studied was 6.9 months.

12.     Since March 15, 2022, several thousand consumers represented by Plaintiffs' counsel have filed their notices of arbitration over the Verizon "Administrative Charge." To date, not one such arbitration has yet been concluded, settled or otherwise resolved.

I certify that the foregoing statements made by me are true. I am aware that if any of the foregoing statements made are willfully false, I will be subject to punishment.

Dated: May 26, 2023

By: _____
        Stephen P. DeNittis, Esq.

# Exhibit A

2023 WL 3160849

Only the Westlaw citation is currently available.

Superior Court of New Jersey, Appellate Division.

JEFFREY ACHEY, MARILYN ACHEY, JUSTIN
ANDERSON, DEIDRE ASBJORN, GREGORY
BURLAK, CARLA HIORAZZO, JUDITH
CHIORAZZO, JOHN CONWAY, ADAM DEMARCO,
DEAN ESPOSITO, JAMES FISHER, ALLISON
GILLINGHAM, LORRAINE GILLINGHAM,
DOREE GORDON, DONNA HARTMAN,
PATRICIA JUSTICE, DAVID KELLY, CHRISTINA
MANFREDO, ALEXANDER NAVARRA, JUDITH
OELENSCHLAGER, DANIEL PATINO, JAMES
PRATE, MICHAEL SCHEUFELE, RUSSELL
SEWEKOW, DEBORAH STROYEK, LINDA
TEER, CHRISTINE TRAPPE, and BRENDA
TRIPICCHIO, on behalf of themselves and all
others similarly situated, Plaintiffs-Appellants,

v.

CELLCO PARTNERSHIP, d/b/a
VERIZON WIRELESS, and VERIZON
COMMUNICATIONS, INC., Defendants-Respondents.

DOCKET NO. A-3639-21
|
Argued February 13, 2023
|
Decided May 1, 2023

On appeal from the Superior Court of New Jersey, Law
Division, Middlesex County, Docket No. L-0160-22.

**Attorneys and Law Firms**

Stephen P. DeNittis argued the cause for appellants (DeNittis
Osefchen Prince, PC, attorneys; Stephen P. DeNittis, Joseph
A. Osefchen, and Shane T. Prince, on the briefs).

Jeffrey S. Jacobson argued the cause for respondents (Faegre
Drinker Biddle & Reath LLP, Crystal Nix-Hines (Quinn
Emanuel Urquhart & Sullivan LLP) of the California bar,
admitted pro hac vice, Shon Morgan (Quinn Emanuel
Urquhart & Sullivan LLP) of the California bar, admitted pro
hac vice, and Marina E. Lev (Quinn Emanuel Urquhart &
Sullivan LLP) of the California bar, admitted pro hac vice,
attorneys; Crystal Nix-Hines, Shon Morgan, and Marina E.

Lev, of counsel and on the brief; Jeffrey S. Jacobson, on the
brief).

Before Judges Gooden Brown, DeAlmeida and Mitterhoff.

**Opinion**

The opinion of the court was delivered by MITTERHOFF,
J.A.D.

In this class action matter arising out of a contract dispute,
plaintiffs appeal from a July 15, 2022 order granting
defendants' motion to stay proceedings against Verizon and
to compel arbitration in accordance with the arbitration
agreement appearing in the Verizon Customer Agreement. In
an oral opinion of the same date, the court first severed a
limitation on damages provision from the agreement before
enforcing the arbitration clause. Upon our de novo review,
we hold that the arbitration agreement is unenforceable
in its entirety as it is permeated by provisions which are
unconscionable and violative of New Jersey public policy.
We therefore affirm the trial judge's determination striking the
agreement's limitation on damages, reverse the order staying
the proceedings and compelling arbitration, and remand for
proceedings consistent with this opinion.

We discern the following facts from the record. On February
22, 2022, twenty-eight plaintiffs filed a proposed class
action on behalf of themselves and all similarly situated
former and current New Jersey Verizon Wireless customers,
alleging that Cellco Partnership d/b/a Verizon Wireless and
Verizon Communications, Inc. ("defendants" or "Verizon")
had violated the Consumer Fraud Act, N.J.S.A. 56:8-1 to -227
("CFA"), and other statutes by failing to disclose to customers
an "[a]dministrative [c]harge" of $1.95 per month. On May
13, 2022, defendants moved to compel arbitration and stay
the proceedings, relying on the arbitration clause included in
the customer agreement signed by each customer.

The arbitration clause at issue stated:

> **HOW DO I RESOLVE DISPUTES WITH VERIZON?**
>
> ....
>
> YOU AND VERIZON BOTH AGREE TO RESOLVE
> DISPUTES ONLY BY ARBITRATION OR IN SMALL
> CLAIMS COURT .... YOU UNDERSTAND THAT BY
> THIS AGREEMENT YOU ARE GIVING UP THE
> RIGHT TO BRING A CLAIM IN COURT OR IN FRONT
> OF A JURY.

[(emphasis in original).]

The customer agreement further required plaintiffs to notify defendants of claims within 180 days of receiving the bill; otherwise, the customer would waive the right to bring a claim. In addition, the agreement limited damages to direct damages and prohibited treble damages.

Paragraph 1 of the arbitration clause provided that the Federal Arbitration Act, 9 U.S.C. §§ 1-16 ("FAA"), applied to the agreement, and that the arbitrator would function under the terms of the American Arbitration Association ("AAA") or the Better Business Bureau ("BBB"). Paragraph 3 prohibited class or collective arbitrations, stating in relevant part:

> (3) THIS AGREEMENT DOESN'T ALLOW CLASS OR COLLECTIVE ARBITRATIONS EVEN IF THE AAA OR BBB PROCEDURES OR RULES WOULD. NOTWITHSTANDING ANY OTHER PROVISION OF THE AGREEMENT, THE ARBITRATOR MAY AWARD MONEY OR INJUNCTIVE RELIEF ONLY IN FAVOR OF THE INDIVIDUAL PARTY SEEKING RELIEF AND ONLY TO THE EXTENT NECESSARY TO PROVIDE RELIEF WARRANTED BY THAT PARTY'S INDIVIDUAL CLAIM. NO CLASS, REPRESENTATIVE OR PRIVATE ATTORNEY GENERAL OR GENERAL INJUNCTIVE RELIEF THEORIES OF LIABILITY OR PRAYERS FOR RELIEF MAY BE MAINTAINED IN ANY ARBITRATION HELD UNDER THIS AGREEMENT. ANY QUESTION REGARDING THE ENFORCEABILITY OR INTREPRETATION OF THIS PARAGRAPH SHALL BE DECIDED BY A COURT AND NOT THE ARBITRATOR.

Paragraph 6 of the arbitration clause included a bellwether provision, which provided as follows:

> (6) IF [TWENTY-FIVE] OR MORE CUSTOMERS INITIATE NOTICES OF DISPUTE WITH [DEFENDANTS] RAISING SIMILAR CLAIMS, AND COUNSEL FOR THE VERIZON WIRELESS CUSTOMERS BRINGING THE CLAIMS ARE THE SAME OR COORDINATED FOR THESE CUSTOMERS, THE CLAIMS SHALL PROCEED IN ARBITRATION IN A COORDINATED PROCEEDING. COUNSEL FOR THE [CUSTOMERS] AND COUNSEL FOR [DEFENDANTS] SHALL EACH SELECT FIVE CASES TO PROCEED FIRST IN ARBITRATION IN A BELLWETHER PROCEEDING. THE REMAINING CASES SHALL NOT BE FILED IN ARBITRATION UNTIL THE FIRST TEN HAVE BEEN RESOLVED. IF THE PARTIES ARE UNABLE TO RESOLVE THE REMAINING CASES AFTER THE CONCLUSION OF THE BELLWETHER PROCEEDING, EACH SIDE MAY SELECT ANOTHER FIVE CASES TO PROCEED TO ARBITRATION FOR A SECOND BELLWETHER PROCEEDING. THIS PROCESS MAY CONTINUE UNTIL THE PARTIES ARE ABLE TO RESOLVE ALL OF THE CLAIMS, EITHER THROUGH SETTLEMENT OR ARBITRATION. A COURT WILL HAVE AUTHORITY TO ENFORCE THIS CLAUSE, AND IF NECESSARY, TO ENJOIN

MASS FILING OF ARBITRATION DEMANDS AGAINST VERIZON.

In addition, the customer agreement contained a severability clause, which stated:

> If any part of this agreement, including anything regarding the arbitration process (except for the prohibition on class arbitrations as explained ... above), is ruled invalid, that part may be removed from this agreement.

Finally, the agreement concluded with the following language:

> This agreement and the documents it incorporates form the entire agreement between us. You can't rely on any other documents or on what's said by any Sales or Customer Service Representatives, and you have no other rights regarding service of this agreement.

According to AAA, the average consumer arbitration requires 6.9 months to complete. Plaintiffs' counsel, DeNittis Osefchen Prince, P.C. ("DeNittis"), represented an additional 2,537 Verizon customers who had already filed claims against defendants.[1] Based on the bellwether provision, DeNittis calculated that plaintiffs would be required to wait 145 years to file their claims, until the preceding 2,537 claims brought by plaintiffs' counsel have been arbitrated pursuant to the bellwether process.

[1]   It is unclear from the record whether DeNittis represents 2,537 additional New Jersey customers or whether those customers reside in other states.

On July 15, 2022, the court conducted a hearing on defendants' motion to stay the proceeding and compel arbitration. Following oral argument, the court first struck the limitation on damages clause, and severed it from the

agreement pursuant to the severability clause, finding that it immunized defendants from paying treble damages in contravention of the CFA. However, the court upheld and enforced the remainder of the agreement, including the arbitration clause, thereby granting defendants' motion.

In reaching its decision, the court did not discuss any provision of the agreement other than the limitation on damages and severability clause but invited the parties to file a motion for reconsideration if they so desired. This appeal followed.

On appeal, plaintiffs raise the following arguments:

POINT I

THE COURT BELOW WAS CORRECT IN ITS RULING THAT THE ARBITRATION CLAUSE AT ISSUE DID NOT OVERCOME THE PRESUMPTION THAT THE COURT, NOT AN ARBITRATOR, DECIDES ISSUES OF ARBITRABILITY.

POINT II

DEFENDANTS' ARBITRATION CLAUSE IS SO PERMEATED BY PROVISIONS WHICH ARE UNCONSCIONABLE AND/OR WHICH VIOLATE NEW JERSEY PUBLIC POLICY THAT IT DEPRIVES CONSUMERS OF ANY FAIR OPPORTUNITY TO ENFORCE THEIR LEGAL RIGHTS IN ANY FORUM.

A. A Federal Court in California Recently Ruled that the Very Same Verizon Arbitration Clause at Issue in the Case at Bar Was So Filled With Unconscionable Provisions that the Entire Arbitration Clause Had to Be Declared Unenforceable and Stricken.

B. Verizon's Arbitration Clause Blatantly Violates New Jersey's Strong Public Policy of Guaranteeing Clients the Right to Retain Counsel of their Own Choosing and by Threatening Consumers with the Extinction of their Arbitration Claims if they Insist on Retaining Experienced Attorneys of their Choice.

C. The Verizon Agreement's Purported Waiver of Plaintiffs' Statutory Right to Treble Damages Under the New Jersey Consumer Fraud Act is Unconscionable and Contrary to Black Letter New Jersey Law.

D. The Clause Barring Any Consumer Claims Which Arise from Statements Not Memorialized in the Verizon Contract Itself, and Barring Customers from Using Any Evidence in Arbitration Other than the Contract Itself, Violates Statutory Rights Granted by the Consumer Fraud Act and is Therefore Unconscionable by Further Insulating Defendants from Claims.

E. The Provision Barring Claims Unless the Customer Sends Verizon A Pre-Claim Notice Within 180 Days of When the Claim Arose Violates Consumers' Statutory Rights Under the Consumer Fraud Act and New Jersey Public Policy.

F. The Attempt in Verizon's Clause to Limit the Scope of Plaintiffs' Statutory Right to Seek Injunctive Relief Under the Consumer Fraud Act is Contrary to the CFA and New Jersey Precedent and is Therefore Unconscionable.

POINT III

THE UNCONSCIONABLE PROVISIONS AND VIOLATIONS OF NEW JERSEY PUBLIC POLICY SO PERMEATE THE ENTIRE ARBITRATION SCHEME THAT THE ENTIRE CLAUSE SHOULD BE STRICKEN.

Although the trial court did not discuss a majority of the provisions at issue here, this appeal concerns a question of law —the validity of an arbitration agreement—which we review de novo. Atalese v. U.S. Legal Servs. Grp., L.P., 219 N.J. 430, 445-46 (2014); Barr v. Bishop Rosen & Co., Inc., 442 N.J. Super. 599, 605 (App. Div. 2015). In the interest of judicial economy, we find that resort to original jurisdiction is appropriate here so as "to avoid unnecessary further litigation, as ... the record is adequate to terminate the dispute and no further fact-finding ... or discretion is involved, and thus a remand [for reconsideration] would be pointless because the issue to be decided is one of law and implicates the public interest." Price v. Himeji, LLC, 214 N.J. 263, 294 (2013) (quoting Vas v. Roberts, 418 N.J. Super. 509, 523-24 (App. Div. 2011)).

It is well-established that New Jersey courts favor arbitration, as do the federal courts. See Flanzman v. Jenny Craig, Inc., 244 N.J. 119, 133-34 (2020). In fact, this court has noted that there is a "strong public policy in our state favoring arbitration as a means of dispute resolution and requiring

a liberal construction of contracts in favor of arbitration." Alamo Rent-A-Car, Inc. v. Galarza, 306 N.J. Super. 384, 389 (App. Div. 1997). However, the Supreme Court has "refused to enforce contracts that violate the public policy of the State" or are "inconsistent with the public interest or detrimental to the common good." Vasquez v. Glassboro Serv. Ass'n, Inc., 83 N.J. 86, 98 (1980). With that, "an arbitration clause may be invalidated 'upon such grounds as exist at law or in equity for the revocation of any contract[,]'" Martindale v. Sandvik, Inc., 173 N.J. 76, 85 (2002) (quoting 9 U.S.C. § 2), including "generally applicable contract defenses, such as fraud, duress, or unconscionability." Morgan v. Sanford Brown Inst., 225 N.J. 289, 304 (2016) (citing Rent-A-Ctr., W., Inc. v. Jackson, 561 U.S. 63, 68 (2010)).

At the outset, we recognize that the customer agreement at issue is a contract of adhesion, as it is "presented on a take-it-or-leave-it basis ... without opportunity for the 'adhering' party to negotiate. ..." Rudbart v. N. Jersey Dist. Water Supply Comm'n, 127 N.J. 344, 353 (1992). In determining the enforceability of a contract of adhesion, "courts must look not only to the standardized nature of the contract, 'but also to the subject matter of the contract, the parties' relative bargaining positions, the degree of economic compulsion motivating the 'adhering' party, and the public interests affected by the contract.'" Martindae, 173 N.J. at 90. "[W]hen a contract is one of adhesion, the inquiry requires further analysis of unconscionability." Rodriguez v. Raymours Furniture Co., 225 N.J. 343, 367 (2016).

Here, plaintiffs urge this court to draw guidance from the decision of the United States District Court for the Northern District of California in MacClelland v. Cellco P'ship, 609 F. Supp. 3d 1024 (N.D. Cal. 2022), given that it examined the exact same arbitration clause at issue here. There, the district court denied Verizon's motion to compel arbitration and, after reviewing each provision in turn, found that severance was inappropriate because the entire agreement was "permeated by unconscionability." Id. at 1045. In so doing, the court reasoned:

Here, there is strong evidence that Verizon was trying to impose an "inferior forum" on its customers. First, the notice period creates a narrow six-month window in which Verizon's customers must notify Verizon of the dispute or otherwise waive their claims. Though different from a statute of limitations, as explained above, it may have the same operative effect as a practical matter. Second, the limitations of liability provision prevents Plaintiffs from recovering any punitive damages, therefore

negating a statutory right to a remedy. Third, the public injunctive relief waiver prevents Plaintiffs from raising important claims currently protected by statute. Fourth, the exculpatory provision prevents Plaintiffs from relying on information provided to them by, [e.g.], Verizon's customer service representatives even for claims such as fraud in the inducement for which an exception to the parole evidence rule has long existed. Finally, the mass arbitration provision means that many of Verizon customers will not be able to file a claim in arbitration for years and possibly ever. It can operate to effectively thwart arbitration and vindication of rights altogether.

In sum, the arbitration clause and the applicable limitations as a whole demonstrate a systematic effect to impose arbitration on a customer as an inferior forum. ... The Court reaches this conclusion based on the number of unconscionable provisions, their nature, and the overall effect which is entirely foreseeable and intended. It appears to the Court that the object of the Agreement is to force Verizon consumers into an inferior (and, in many circumstances, wholly ineffective) forum.

[(Id. at 1045-46.)]

"[F]ederal court decisions, while not binding on New Jersey courts, are entitled to respectful consideration in the interests of judicial comity." Glukowsky v. Equity One, Inc., 180 N.J. 49, 71 (2004). In fact, this court finds the MacClelland decision especially persuasive because California and New Jersey contract law are substantially similar, particularly in their application of unconscionability. See Pokorny v. Quixtar, Inc., 601 F.3d 987, 996 (9th Cir. 2010); Stelluti v. Casapenn Enters., LLC, 203 N.J. 286, 301 (2010).

Our decision in this matter is guided by MacClelland as we find its reasoning sound and the result equitable. For the following reasons, we, too, find that severance was inappropriate as the entire arbitration agreement was permeated by unconscionability.

First, we find that the bellwether provision is unconscionable on its face because it gives all decision-making power to defendants as to how long the "batching process" would continue and leaves plaintiffs without any protection to ensure that their claims would be heard in a timely manner. See Bailey v. Wyeth, Inc., 422 N.J. Super. 343, 357 (Law Div. 2008) (holding courts are empowered to find that a bellwether provision will create unnecessary delay and undue prejudice and can interfere with the administration of justice). To that

end, the customer agreement provides no time limit for how long the bellwether process could continue and fails to specify the number of cases that would need to be arbitrated before all the remaining cases would be settled. In addition, the agreement prejudices plaintiffs by failing to toll the statute of limitations while the bellwether process is underway. Despite defendants' assurance to the contrary, the only place where the statute of limitations is mentioned in the agreement is where it notes that the statute of limitations can be used as a valid defense in arbitration.

The MacClelland court specifically addressed the lack of a tolling provision in the customer agreement, stating:

The Court agrees with Plaintiffs that this provision is substantively unconscionable.

Requiring the consumers who retain counsel willing to represent them in cases such as this to wait months, more likely years before they can even submit a demand for arbitration is "unreasonably favorable" to Verizon. ... Delaying the ability of one to vindicate a legal claim by years, possibly 156 years, "conflict[s] with one of the basic principles of our legal system—justice delayed is justice denied." ... Terms that "contravene the public interest or public policy" are substantively unconscionable. ...

In addition to the length of delay, the provision is pregnant with the risk that claims will be effectively barred when coupled with the statute of limitations. The Agreement expressly reserves Verizon's right to raise a statute of limitations defense in arbitration. ... Under the Mass Arbitration Provision, consumers may not "file" their claims in arbitration until all preceding traunches are adjudicated. Those in the queue who are not able to file within the limitations period would be forever barred. The clause contains no tolling provision. The forfeiture of entire legal rights contravenes public policy.

[MacClelland, 609 F. Supp. 3d at 1042 (emphasis in original) (internal citations omitted).]

The same concerns addressed by the MacClelland court underlie our decision here and we refuse to rely on defendants' oral assertions when interpreting the enforceability of a contractual provision.

Second, we find that the "exculpatory clause," barring any consumer claims which arise from statements not memorialized in the contract itself and barring customers from using any evidence in arbitration other than the

**JEFFREY ACHEY, MARILYN ACHEY, JUSTIN ANDERSON,..., --- A.3d ---- (2023)**

contract itself, violates statutory rights granted by the CFA. Specifically, N.J.S.A. 56:8-2 protects consumers from deceptive commercial practices in connection with the sale or advertisement of merchandise, including statements by employees, invoices, and other documents, but the customer agreement purports to limit plaintiffs' claims to those contained within the four corners of the agreement.

As for this provision, the MacClelland court found that the restriction on discovery was substantively unconscionable, 609 F. Supp. 3d at 1039, which aligns with this court's precedent. See Estate of Ruszala ex rel. Mizerak v. Brookdale Living Communities, Inc., 415 N.J. Super. 272, 298 (App. Div. 2010) (finding that "discovery restrictions are arguably the most palpably egregious because they are clearly intended to thwart plaintiffs' ability to prosecute a case. ..."). Here, the discovery limitation forms an "unconscionable wall of protection" for defendants from accountability for valid consumer fraud claims and cannot stand. Id. at 299.

Finally, we find that the provision requiring customers to give defendants notice of a claim within 180 days of receiving a bill violates public policy. In Bosland v. Warnock Dodge, Inc., 197 N.J. 543 (2009), our Supreme Court explained:

> Plainly, if we require plaintiffs, as a precondition to filing a complaint under the CFA, to first demand a refund, we will create a safe harbor for an offending merchant. A merchant could rely on the pre-suit refund demand requirement, boldly imposing inflated charges at no risk, and planning to refund the overcharges only when asked. Such an analysis of the CFA would limit relief by making it available only to those consumers who are alert enough to ask for a refund, while allowing the offending merchant to reap a windfall. We see in the broad remedial purposes of the CFA a strong contrary expression of public policy. We discern in the CFA a clear expression of the Legislature's intent to empower consumers who seek to secure relief for themselves and for others who may not be aware that they have been victimized. Because reading a pre-suit demand for refund requirement into the CFA would thwart those salutary purposes, we will not endorse it.

> [Id. at 561.]

In discussing what is a reasonable shortening of a statute of limitations, our Supreme Court has stated:

> The boundaries of what is reasonable under the general rule require that the claimant have sufficient opportunity to

investigate and file an action, that the time not be so short as to work a practical abrogation of the right of action, and that the action not be barred before the loss or damage can be ascertained.

> [Eagle Fire Prot. Corp. v. First Indem. of Am. Ins. Co., 145 N.J. 345, 359 (1996) (quoting Camelot Excavating Co., Inc. v. St. Paul Fire & Marine Ins. Co., 301 N.W.2d 275, 277 Mich. (1981)).] [2]

MacClelland addressed this issue as follows:

> [A] customer who fails to notify Verizon within the 180-day notice window ... will forfeit her right to bring suit. A short notice period (significantly shorter than the limitations period) sets a trap for the unwary. Functionally, this provision may well have the same effect as a statute of limitations in limiting the vindication of Plaintiffs' rights.

> ....

> Although not quite as draconian as a limitation clause, the short notice provision here erects a potential trap to the unwary that may have the same effect as a short limitations period. The Court concludes that there is at least some degree of substantive unconscionability associated with the 180-day notice provision.

> [MacClelland, 609 F. Supp. 3d at 1035.]

[2]    The reasonableness test in Camelot was ultimately overruled. Rory v. Cont'l Ins. Co., 703 N.W.2d 23, 30 (Mich. 2005).

Even though New Jersey permits shortening the statute of limitations for a CFA claim, we find that the provision at issue violates public policy by effectively abrogating plaintiffs' CFA claims should they fail to notify defendants within 180 days of the charge on their bill. As such, we agree with the MacClelland court that there is at least some degree of substantive unconscionability in the 180-day notification clause because of the CFA's significant emphasis on routing out consumer fraud. Bosland, 197 N.J. at 561.

Ultimately, we find that the "cumulative effect" of the various unconscionable terms renders the arbitration agreement "unenforceable for lack of mutual assent." NAACP of Camden County East v. Foulke Mgmt. Corp., 421 N.J. Super. 404, 438 (App. Div. 2011).

We affirm in part, reverse in part, and remand for proceedings consistent with this opinion. We do not retain jurisdiction.

**All Citations**

--- A.3d ----, 2023 WL 3160849

---

**End of Document**                © 2023 Thomson Reuters. No claim to original U.S. Government Works.

# Exhibit B

**AMERICAN ARBITRATION ASSOCIATION**

| | |
|---|---|
| Individual Claimants, | No. 01-22-0003-9225 |
| Claimants, | |
| vs. | **ORDER** |
| Cellco Partnership dba Verizon Wireless & Verizon | |
| Respondent. | |

Two issues are presented in this arbitration:[1]

> Whether as a Process Arbitrator I have authority to determine if the Verizon Mass Arbitration Agreement complies with the Consumer Due Process Protocol

> Whether the Verizon Mass Arbitration Agreement complies with the Consumer Due Process Protocol

A hearing was held on these issues on January 26, 2023, at which time both parties presented their argument through their respective counsel: Hattis & Lukacs and DeNittis Osefchen Prince, P.C. for Claimants; and Hunton Andrews Kurth LLP for Respondent Cellco Partnership ("Verizon").    I have considered the oral arguments and the parties' excellent written submissions.

This case involves the interplay between the American Arbitration

---

[1]This statement of the issues was agreed to by the parties.

1

Association (the "Association") Consumer Arbitration Rules (the "Consumer Rules"), the Association's recently adopted Supplementary Rules for Multiple Case Filings (the "Supplementary Rules"), and the Consumer Due Process Protocol Statement of Principles (the "Protocol"). The Protocol, which lists fifteen principles, is the result of deliberations of the Association's National Consumer Disputes Advisory Committee whose purpose was to propose guidelines to enable parties to have a "fundamentally-fair ADR process."

### Background

The Association will administer consumer arbitrations only if they comply with the Protocol. Consumer Rules R-1(d). Cell phone contracts fall within the scope of the Consumer Rules. R-1(a). The Association maintains a Consumer Clause Registry of arbitration agreements which it finds "materially and substantially" comply with the Protocol. The Verizon Mass Arbitration Provision, attached to this Order, was placed on the registry after the Association found it materially and substantially complied with the Protocol. After Verizon registered the Mass Arbitration Provision in 2021, the Association notified Verizon it was prepared to administer arbitrations pursuant to its terms. The determination was described as an "administrative review." In 2022,[2] Verizon submitted a modified version of the Mass Arbitration Provision, and, once again, the Association determined it would administer arbitrations pursuant to that agreement as it again found the Mass Arbitration Provision materially and substantially complied with

---

[2] All dates hereafter occurred in 2022.

the Protocol.

In March, Claimants' counsel wrote to the Association questioning whether the Mass Arbitration Provision did, in fact, "substantially and materially" comply with the Protocol. The Association responded on March 25, noting the "concerns" and further explaining that in accordance with the Supplementary Rules, a "Process Arbitrator can be appointed to determine initial administrative issues such as the AAA's administrative determination involving the Due Process Protocols." On June 2, counsel for Claimants filed 2536[3] individual consumer arbitrations against Verizon. On June 29, the Association, although acknowledging it could administer all of the arbitrations "at this time," explained it was bound to follow the Mass Arbitration Provision "that limits 10 cases to proceed at a time." In response to an email from Claimants' counsel stating his opinion the Mass Arbitration Provision did not comply with the Protocol and requesting appointment of a Process Arbitrator, on November 11 the Association appointed the undersigned in that capacity.

### The Verizon Mass Arbitration Provision

The following are some of the provisions of the Mass Arbitration Provision relevant to the issues in this proceeding:

- It prohibits class or collective arbitrations
- Sixty days' notice must be given to Verizon if a consumer wishes to initiate arbitration
- If 25 or more customers initiate notices of a dispute raising similar claims, the arbitrations shall proceed in a

---

[3] Twenty-eight claims were subsequently withdrawn.

"coordinated" fashion

- Counsel for the customers and counsel for Verizon shall each select five cases to proceed in a "bellwether" proceeding; the cases are to be arbitrated individually
- The remaining cases shall not be filed in arbitration until the first ten arbitrations have been concluded
- If the remaining cases are not resolved based on the outcome of the bellwether proceedings, ten more cases will be selected, and so on, until all cases have been submitted for arbitration, ten at a time

**Contentions of the Parties**

Because the determination that the Mass Arbitration Provision complies with the Protocol is described by the Association as an administrative decision, Claimants contend a Process Arbitrator is empowered to revisit that determination and to further rule on the Process Arbitrator's jurisdiction.  Claimants also contend the Mass Arbitration Provision does not substantially and materially comply with the Protocol in three respects, but particularly with respect to Principle 8, "Reasonable Time Limits."  It provides in part that "ADR proceedings should occur within a reasonable time, without undue delay."

Verizon, not surprisingly, disagrees. It points out that on two occasions the Association found the Mass Arbitration Provision complies with the Protocol, and that determination should not be set aside absent a showing of clear error.[4]  The key argument made by Verizon, however, is that the practical consequence of a determination the Mass Arbitration Provision does not comply with the Protocol will be to remove this case from arbitration and into court.  This, says Verizon, is a

---

[4] Nothing in the Supplementary Rules suggests a Process Arbitrator is expected to defer to, or rubber stamp, the Association's administrative decisions.

4

1 decision regarding arbitrability, which cannot be made by a Process Arbitrator and

2 can only be made by a Merits Arbitrator.

3 **Discussion**

4 A Process Arbitrator Has Authority to Determine Whether the Mass

5 Arbitration Provision Complies with the Protocol

6 Although Verizon is correct the Association has twice determined the Mass

7 Arbitration Provision complies with the Protocol, the Association was quite clear

8 in its approval that it was making an administrative determination. For example,

9 the Association's letter to counsel for the parties on June 29 explains the

10 Association's review "is only an administrative determination by the AAA." Once

11 again, in a letter to Verizon on October 13, the Association explained that its

12 "review of the arbitration clause is only an administrative review."

13 Because Claimants' counsel disagreed with the determination by the

14 Association that the Mass Arbitration Provision complied with the Protocol, that

15 triggered Supplementary Rule MC-6(a). That Rule allows any party to disagree

16 with the Association's initial determination of any administrative issue. In

17 response to the objection from Claimants, the Association appointed the

18 undersigned as the Process Arbitrator whose authority includes "the power to rule

19 on the Process Arbitrator's own jurisdiction and . . . resolve any disputes over the

20 applicability" of Rule MC-6. Supplementary Rule MC-6(f). The Association

21 twice explained the question of whether the Mass Arbitration Provision complies

22 with the Protocol is an administrative issue. Because administrative issues under

23 the Supplementary Rules may be resolved conclusively and finally by a Process

24

25

26

5

Arbitrator, I conclude I "have the power" to rule on whether the Mass Arbitration Provision complies with the Protocol.

Verizon disagrees that a determination by the Association that its Mass Arbitration Provision does not comply with the Protocol is merely an "administrative" decision. If it is determined the Mass Arbitration Provision does not comply with the Protocol, "either party may choose to submit its dispute to the appropriate court for resolution." Consumer Rule R-1(d). Thus, Verizon explains that such a determination could render the Claimants' disputes not subject to arbitration which Verizon describes as a ruling on arbitrability. Verizon contends such a determination can only be made by a Merits Arbitrator.[5]   According to Verizon, the question of arbitrability goes to the merits of the Claimants' claims and is not an administrative issue at all.

On this point, Verizon is mistaken—determining whether a dispute is arbitrable is not the same question as determining the merits of the dispute. That distinction was made clear over 25 years ago in *First Options of Chicago, Inc. v. Kaplan*, 514 U.S. 938, 942 (1995). *E.g., ConocoPhillips, Inc. v. Local 13-0555 United Steelworkers Int'l Union*, 741 F.3d 627, 630 (5th Cir. 2014) (citing *First Options* for the principle that determining arbitrability is different than determining the merits of a dispute); *Heights at Issaquah Ridge, Owners Ass'n v.*

---

[5] Verizon is correct that Consumer Rule R-14 provides that an "arbitrator shall have the power to rule on . . . the arbitrability of any claim." But nothing about that Rule attempts to distinguish between the role of a Merits Arbitrator or Process Arbitrator as described in the Supplementary Rules. Although a determination that an arbitration agreement does not comply with the Protocol **may** allow the parties to submit their dispute to court, that is a far cry from a "ruling" on the arbitrability of the claim.

6

*Burton Landscape Group, Inc.*, 200 P.3d 254, 255 (Wash. Ct. App. 2009) ("Courts resolve the threshold legal question of arbitrability of the dispute by examining the arbitration agreement without inquiry into the merits of the dispute."). Because questions of arbitrability are different than questions about the merits of a dispute, Verizon is mistaken in its argument that only a Merits Arbitrator can rule on arbitrability. Indeed, the role of a Merits Arbitrator is "to determine the merits" of the dispute. Supplementary Rules MC-7.

With the exception of *Ciccio v. SmileDirectClub*, LLC, 2 F.4th 577 (6th Cir. 2021), discussed below, all of the opinions of which I am aware do not prohibit the Association (and by extension a Process Arbitrator) from making "administrative" decisions that cause the Association to decline administration of an arbitration. For example, in *Hernandez v. MicroBilt Corp.*, 2022 WL 16569272, at *7 (D.N.J. Oct. 25, 2022), citing the Consumer Rules and the Protocol, the court refused to compel arbitration of the class action claims. The court rejected the defendant's objection to the Association's decision holding the "Defendant . . . agreed to be bound by the processes as set forth under the AAA's rules."

Other courts have reached a similar conclusion. *E.g., Forby v. One Techs., LP*, 2022 WL 2871815, at *11 (N.D.Tex. July 21, 2022) ("[B]ecause the AAA declined to arbitrate her claim, Ms. Forby may now choose to submit her claim before the court. . . . [T]his matter has reached the court under terms to which Defendants agreed to be bound and they cannot . . . complain about enforcement

of the terms . . . "); *Bedgood v. Wyndham Vacation Resorts, Inc.*, 595 F. Supp. 3d 1195, 1202 (M.D.Fl. 2022) (motion to compel arbitration denied where "requesting the Court to compel arbitration would, in effect, bully the AAA to arbitrate an agreement that violates its own Consumer Due Process Rules"); *Eliasieh v. Legally Mine, LLC*, 2020 WL 1929244, at *4 (N.D.Cal. Apr. 21, 2020) (arbitration proceedings were terminated where the defendant did not follow the Association's rules--"procedures laid out by the organization that it itself chose to administer arbitration arising under its arbitration clause").[6]

Verizon takes issue with the foregoing line of cases, relying on *Ciccio v. SmileDirectClub*. There are several important distinctions between that case and this proceeding. First, the Consumer Rules specifically require that administration will only proceed if the Association determines an arbitration agreement complies with the Protocol. In *Ciccio*, because the Association's Healthcare Policy Statement was not part of the Association's arbitration rules, the court observed that an Association employee's decision to make it applicable to the dispute represented only a "policy choice for the parties," *id.* at 586, regarding which the court found impermissible. The court did characterize the Association's actions as making an arbitrability determination which the court found, pursuant to the parties' agreement, could only be made by an arbitrator. To the extent the court was correct in describing the issue as one of arbitrability, an issue the court held

---

[6] The foregoing cases answer a point made on page 12 of Verizon's submission. Because the Mass Arbitration Provision provides disputes will be resolved by the Association, these cases explain administration by the Association includes adherence to the Consumer Rules which include complying with the Protocol as well.

must be decided by an arbitrator, by referring its administrative decision in this case to a Process Arbitrator, the Association has vested the decision, assuming it is a question of arbitrability, with a Process Arbitrator.

For the foregoing reasons I conclude that as the Process Arbitrator, appointed by the Association in accordance with the rules incorporated in the Mass Arbitration Provision,[7] I have the power to determine whether it substantially and materially complies with the Protocol.

<u>The Mass Arbitration Provision Does Not Substantially and Materially Comply with the Due Process Protocol</u>

Claimants contend the Mass Arbitration Provision does not materially and substantially comply with three Principles of the Protocol. Because I agree the Mass Arbitration Provision does not comply with Principle 8 regarding reasonable time limits, it is not necessary to consider the objections Claimants have made to the other principles. Principle 8 states that "ADR proceedings should occur within a reasonable time, without undue delay." The Commentary to Principle 8 emphasizes that a "basic requirement is that rules governing ADR establish and further the basic principle of conflict resolution within a reasonable time." The Commentary further notes that when a "Consumer dispute involves a small

---

[7] The Mass Arbitration Provision provides for arbitration under the rules of the Association or the Better Business Bureau. The parties have agreed to arbitrate under the rules of the Association. Consumer Rule R-1 states that when "parties have provided for the AAA's rules . . .as part of their consumer agreement, they shall be deemed to have agreed . . . the application of the AAA's rules . . . shall be an essential term of their . . . agreement." *See Attix v. Carrington Mortg. Servs., LLC,* 35 F.4th 1284, 1291 (11th Cir. 2022) (Arbitrations that proceed under the Consumer Arbitration Rules are administered by the AAA . . . .").

1   amount of money and relatively straightforward issues, it is reasonable to assume

2   that an out-of-court resolution . . . should be relatively quick."[8]

3          The importance of timely resolution of consumer disputes has been the

4   subject of much scholarship.  As one noted author wrote:

> Unreasonable time delays can jeopardize the fairness of arbitration.
> Therefore, fairness may require that measures be put in place to ensure that
> arbitration is being carried out in an expeditious manner. Time limits or
> guidelines established by the arbitration provider may help avoid
> unnecessary delays at each step of the arbitration process. They may also
> help protect against abuse of the system, wherein a party with greater
> money and resources might attempt to wear down the other with costly
> delay.

Thomas J. Stipanowich, *The Arbitration Fairness Index: Using a Public Rating
System to Skirt the Legal Logjam and Promote Fairer and More Effective
Arbitration of Employment and Consumer Disputes*, 60 U. KAN. L. REV. 985, 1053
(2012); *e.g.*, Carrie Menkel-Meadow, *Ethics Issues in Arbitration and Related
Dispute Resolution Processes: What's Happening and What's Not: Appendix A
CPR-Georgetown Commission on Ethics and Standards in ADR*, 56 U. MIAMI L.
REV. 949, 993-94 (2002) ("[K]ey indicia of fair and impartial processes . . .
include . . . reasonable time limits.").

          The Association correctly noted the Mass Arbitration Provision requires

that only ten arbitrations may proceed until all demands for arbitration are

---

[8] Ensuring that disputes are resolved timely is a part of the ethical obligation of
arbitrators. *See* CODE OF ETHICS FOR ARBITRATORS IN COMMERCIAL DISPUTES Canon
1(F) ("An arbitrator should conduct the arbitration process so as to advance the . . .
efficient resolution of the matters submitted for decision.").

resolved.[9]  Is it possible that after the first ten bellwether arbitrations the parties

could negotiate or mediate a resolution to all the remaining claims?  Of course.  To

its credit, Verizon has proposed a number of measures that possibly could expedite

the resolution of claims, including its commitment to mediate the remaining

claims after completion of the bellwether arbitrations.[10]  But relying on the good

faith of the parties to expedite resolution of large numbers of individual consumer

claims, does not make timely resolution of those claims a requirement.  Even

taking at face value each party's good faith and intent to find a timely resolution of

many thousands of claims, Verizon has presented no principle of law that would

allow a court, or arbitrator, to ignore the clear contract language in deference to

promises of cooperation.

Although no court has answered the precise question of whether the Mass

Arbitration Provision complies with the Protocol, one court has reviewed the Mass

Arbitration Agreement under California contract law.[11]  In *MacClelland v. Cellco*

*P'ship*, 2022 WL 2390997 (N.D.Cal. July 1, 2022), the court, after finding that the

---

[9] Each party is to select five claims to be heard by different arbitrators.  The ten hearings are to be conducted individually and not consolidated; nothing restricts each party's ability to choose which consumer claims are to be included in the initial bellwether proceeding.

[10] Verizon points to *McGrath v. DoorDash, Inc*, 2020 WL 6526129, at *10 (N.D.Cal. Nov. 5, 2020), as an example of a court which has approved the use of a bellwether process. The court recognized, however, a significant difference not available to consumers of Verizon here--"Most important, after the mediation process, a claimant can choose to opt out of the arbitration process and go back to court . . . ."

[11] Verizon is correct that one other court has reached a different conclusion, rejecting a claim that Verizon's Mass Arbitration Provision was unconscionable.  However, the cryptic ruling of the Middlesex County New Jersey Superior Court makes it difficult to evaluate the court's reasoning.  *Achey v. Cellco P'ship*, No. MID-L-0-160-22 (N.J. Super. Ct. Law Div. July 15, 2022).

11

Mass Arbitration Provision was a contract of adhesion, went on to consider whether it was substantively unconscionable.[12]    Substantive unconscionability under California law examines the fairness of an adhesion contract's terms.  *OTO, L.L.C. v. Kho*, 447 P.3d 680, 692 (Cal. 2019).  The *MacClelland* court found the Mass Arbitration Provision substantively unconscionable in a number of respects, and, apropos to this case, specifically with regard to the prospect of delay in resolving the several thousand claims brought in that case.  Commenting on the requirement that only ten cases may be heard at one time, the court observed that "[d]elaying the ability of one to vindicate a legal claim by years . . . 'conflict[s] with one of the basic principles of our legal system—justice delayed is justice denied.'" 2022 WL 2390997 at *12 (citation omitted).

Although the court did not address the Consumer Rules, it did discuss the Mass Arbitration Provision's relationship to the Supplementary Rules.  The court held the Mass Arbitration Provision "stands in stark contrast" to the Supplementary Rules which were developed by the Association to "provide parties . . . with an efficient and economical path toward the resolution of multiple individual disputes." *Id.* at *14.   In describing the salutary purpose of the Supplementary Rules, the court held:

---

[12] I understand the definition of substantive unconscionability is not the same in every state.  Whether the *MacClelland* case is the final word on the issue of unconscionability remains to be seen.  However, the court's comments regarding the anticipated delays in resolving individual claims supports my conclusion that the Mass Arbitration Provision does not meet the test of reasonableness as required by the Protocol.

1
2

> The Supplementary Rules do not require that a party wait a set amount of time before initiating a demand for arbitration. Nor do they require that arbitrations proceed in tranches.

3

*Id.* Although the question of unconscionability is not before me,[13] the court's

4

focus on the delay associated with conducting arbitrations under the Mass

5

Arbitration Provision confirms my opinion that it does not "materially and

6

substantially" comply with Principle 8 of the Protocol. Stated simply, the prospect

7

of many years delay in the resolution of thousands of consumer disputes with

8
9

Verizon does not meet the test of reasonableness as required by the Protocol. That

10

is so because: (1) a core purpose of the Protocol is to promote the timely

11

resolution of consumer disputes; and (2) as confirmed by the *MacClelland* court,[14]

12

the Mass Arbitration Agreement by its unambiguous language would result in

13

extraordinary delays in the resolution of mass claims brought against Verizon.

14

### Conclusion

15

Verizon points out it submitted the Mass Arbitration Provision to the

16
17

Association relying on the Association's approval before including it in contracts

18

with consumers. If a determination is made the Mass Arbitration Provision does

19

not comply with the Protocol, Verizon claims it will have been misled by its

20

reliance on the initial determinations made by the Association. There are several

21

reasons why that isn't the case. First, in the Association's communications with

22
23

---

[13] Although Claimants' objections to the Mass Arbitration Provision certainly sound as if Claimants are complaining it is unconscionable, the only determination made in this Order is that the Mass Arbitration Provision does not comply with Principle 8 of the Protocol. No determination is being made whether the Provision is unconscionable.

24
25

[14] The court's analysis of how the Mass Arbitration Provision would be implemented is completely separate from its legal characterization of the Provision as unconscionable.

26

13

Verizon it repeatedly pointed out its administrative determination "cannot be relied upon or construed as a legal opinion or advice regarding the enforceability of the arbitration clause."[15]   Second, by providing in the Mass Arbitration Provision for administration by the Association, Verizon agreed to arbitrate under the rules of the Association which include the Consumer Rules, R-1, and the Supplementary Rules, MC-1.   These rules specifically authorize a Process Arbitrator to redetermine any administrative decision made by the Association.

Thus, Verizon should reasonably have expected that the Association's administrative decision regarding whether the Mass Arbitration Provision complies with the Protocol was subject to review in accordance with the Supplementary Rules. However, if my ruling results in the Association declining to administer arbitrations under the Mass Arbitration Provision, disputes that would fall under its terms may wind up in court, and not in arbitration.   Whether Verizon's expectations were reasonable or not, that is undoubtedly not what Verizon intended.

Is there a practical solution at this point?  I think so.  It is not uncommon in a contract of adhesion for the stronger party to reserve the right to modify the contract, and the arbitration provisions in particular.  Indeed, that is what Verizon

---

[15] Moreover, in its December 8, 2021, letter to Verizon, the Association wrote:
> This letter is not a contract, promise and/or agreement to provide any services pursuant to the Verizon consumer arbitration clause and should not be construed as an opinion or assurance of the legal enforceability of the arbitration agreements.  The AAA further reserves the right to decline administration of cases under the Verizon arbitration agreement in the future due to changes in the state of existing law and/or changes in AAA policies, rules and procedures.

has done. Verizon reserves the right to change the Wireless Customer Agreement, and specifically with respect to the arbitration agreement, it may change those terms except for the resolution of disputes that arose before the change.[16] Presumably, Verizon could amend the Mass Arbitration Provision for existing customers to remove the objection to Principle 8 of the Protocol. This would enable the Association, consistent with its practice, to administer arbitrations with Verizon. *See generally* Christopher R. Drahozal & Samantha Zyontz, *Private Regulation of Consumer Arbitration*, 79 TENN. L. REV. 289, 309-10, 332 (2012).

In summary, I have concluded that under the Supplementary Rules I have the authority to determine whether the Mass Arbitration Agreement complies with the Protocol. I also have concluded it does not comply with Principle 8. Nothing about this ruling is intended, however, to deprive the Association of its customary practice of asking a registrant to either waive the offending provision or revise it to bring the clause into compliance with the Protocol.

DATED this 22nd day of February, 2023.

Bruce E. Meyerson, Process Arbitrator

---

[16] I express no opinion whether such a solution would apply to the present dispute.

15

any information (like pictures) that gets lost or deleted if we work on your device. If another wireless carrier is involved in any problem (for example, while you're roaming), you also agree to any limitations of liability that it imposes.

**HOW DO I RESOLVE DISPUTES WITH VERIZON?**
WE HOPE TO MAKE YOU A HAPPY CUSTOMER, BUT IF THERE'S AN ISSUE THAT NEEDS TO BE RESOLVED, THIS SECTION OUTLINES WHAT'S EXPECTED OF BOTH OF US.

YOU AND VERIZON BOTH AGREE TO RESOLVE DISPUTES ONLY BY ARBITRATION OR IN SMALL CLAIMS COURT, AS DISCUSSED BELOW. YOU UNDERSTAND THAT BY THIS AGREEMENT YOU ARE GIVING UP THE RIGHT TO BRING A CLAIM IN COURT OR IN FRONT OF A JURY. WHILE THE PROCEDURES IN ARBITRATION MAY BE DIFFERENT, AN ARBITRATOR CAN AWARD YOU THE SAME DAMAGES AND RELIEF, AND MUST HONOR THE SAME TERMS IN THIS AGREEMENT, AS A COURT WOULD. IF THE LAW ALLOWS FOR AN AWARD OF ATTORNEYS' FEES, AN ARBITRATOR CAN AWARD THEM TOO. THE SAME DEFENSES ARE ALSO AVAILABLE TO BOTH PARTIES AS WOULD BE AVAILABLE IN COURT, INCLUDING ANY APPLICABLE STATUTE OF LIMITATIONS. WE ALSO BOTH AGREE THAT:

(1) THE FEDERAL ARBITRATION ACT APPLIES TO THIS AGREEMENT. EXCEPT FOR SMALL CLAIMS COURT CASES, ANY DISPUTE THAT IN ANY WAY RELATES TO OR ARISES OUT OF THIS AGREEMENT, OR FROM ANY EQUIPMENT, PRODUCTS AND SERVICES YOU RECEIVE FROM US, OR FROM ANY ADVERTISING FOR ANY SUCH PRODUCTS OR SERVICES, OR FROM OUR EFFORTS TO COLLECT AMOUNTS YOU MAY OWE US FOR SUCH PRODUCTS OR SERVICES, INCLUDING ANY DISPUTES YOU HAVE WITH OUR EMPLOYEES OR AGENTS, WILL BE RESOLVED BY ONE OR MORE NEUTRAL ARBITRATORS BEFORE THE AMERICAN ARBITRATION ASSOCIATION ("AAA") OR BETTER BUSINESS BUREAU ("BBB"). YOU CAN ALSO BRING ANY ISSUES YOU MAY HAVE TO THE ATTENTION OF FEDERAL, STATE OR LOCAL GOVERNMENT AGENCIES, AND IF THE LAW ALLOWS, THEY CAN SEEK RELIEF AGAINST US FOR YOU. THIS AGREEMENT TO ARBITRATE CONTINUES TO APPLY EVEN AFTER YOU HAVE STOPPED RECEIVING SERVICE FROM US.

(2) UNLESS YOU AND VERIZON AGREE OTHERWISE, THE ARBITRATION WILL TAKE PLACE IN THE COUNTY OF YOUR BILLING ADDRESS. FOR CLAIMS OVER $10,000, THE AAA'S CONSUMER ARBITRATION RULES WILL APPLY. FOR CLAIMS OF $10,000 OR LESS, THE PARTY BRINGING THE CLAIM CAN CHOOSE EITHER THE AAA'S CONSUMER ARBITRATION RULES OR THE BBB'S RULES FOR BINDING ARBITRATION. YOU CAN GET PROCEDURES, RULES AND FEE INFORMATION FROM THE AAA (WWW.ADR.ORG), THE BBB (WWW.BBB.ORG) OR FROM US. FOR CLAIMS OF $10,000 OR LESS, YOU CAN CHOOSE WHETHER YOU'D LIKE THE ARBITRATION CARRIED OUT BASED ONLY ON DOCUMENTS SUBMITTED TO THE ARBITRATOR, OR BY A HEARING IN PERSON OR BY PHONE. ALTERNATIVELY, FOR CLAIMS WITHIN THE JURISDICTION LIMIT OF THE SMALL CLAIMS COURT IN THE STATE ENCOMPASSING YOUR BILLING ADDRESS, EITHER YOU OR VERIZON CAN CHOOSE TO BRING AN INDIVIDUAL ACTION IN SMALL CLAIMS COURT INSTEAD OF PROCEEDING IN ARBITRATION; FURTHERMORE, IF THE CLAIMS IN ANY REQUEST OR DEMAND FOR ARBITRATION COULD HAVE BEEN BROUGHT IN SMALL CLAIMS COURT, THEN EITHER YOU OR VERIZON MAY CHOOSE TO HAVE THE CLAIMS HEARD IN SMALL CLAIMS COURT, RATHER THAN IN ARBITRATION, AT ANY TIME BEFORE THE ARBITRATOR IS APPOINTED, BY NOTIFYING THE OTHER PARTY OF THAT CHOICE IN WRITING. IF THIS PROVISION OR THE LIMITATION ON BRINGING ACTIONS TO SMALL CLAIMS COURT IS FOUND TO BE INVALID, THEN THIS PROVISION SHALL BE SEVERABLE AND THE MATTER WILL PROCEED IN ARBITRATION; IN NO WAY WILL THIS PROVISION ALLOW FOR AN ACTION TO BE BROUGHT ON A CLASS OR COLLECTIVE BASIS.

(3) THIS AGREEMENT DOESN'T ALLOW CLASS OR COLLECTIVE ARBITRATIONS EVEN IF THE AAA OR BBB PROCEDURES OR RULES WOULD. NOTWITHSTANDING ANY OTHER PROVISION OF THIS AGREEMENT, THE ARBITRATOR MAY AWARD MONEY OR INJUNCTIVE RELIEF ONLY IN FAVOR OF THE INDIVIDUAL PARTY SEEKING RELIEF AND ONLY TO THE EXTENT NECESSARY TO PROVIDE RELIEF WARRANTED BY THAT PARTY'S INDIVIDUAL CLAIM. NO CLASS, REPRESENTATIVE OR PRIVATE ATTORNEY GENERAL OR GENERAL INJUNCTIVE RELIEF THEORIES OF LIABILITY OR PRAYERS FOR RELIEF MAY BE MAINTAINED IN ANY ARBITRATION HELD UNDER THIS AGREEMENT. ANY QUESTION REGARDING THE ENFORCEABILITY OR INTERPRETATION OF THIS PARAGRAPH SHALL BE DECIDED BY A COURT AND NOT THE ARBITRATOR.

(4) IF EITHER OF US INTENDS TO SEEK ARBITRATION UNDER THIS AGREEMENT, THE PARTY SEEKING ARBITRATION MUST FIRST NOTIFY THE OTHER PARTY OF THE DISPUTE IN WRITING AT LEAST 60 DAYS IN ADVANCE OF INITIATING THE ARBITRATION. NOTICE TO VERIZON SHOULD BE SENT TO VERIZON WIRELESS DISPUTE RESOLUTION MANAGER, ONE VERIZON WAY, BASKING RIDGE, NJ 07920. THE NOTICE MUST INCLUDE ENOUGH INFORMATION TO ALLOW US TO IDENTIFY YOUR ACCOUNT AS WELL AS TO ASSESS AND ATTEMPT TO RESOLVE YOUR CLAIM, INCLUDING THE NAME OF THE VERIZON WIRELESS ACCOUNT HOLDER, THE MOBILE TELEPHONE NUMBER AT ISSUE, A DESCRIPTION OF THE CLAIM, THE SPECIFIC FACTS SUPPORTING THE CLAIM, THE DAMAGES YOU CLAIM TO HAVE SUFFERED AND THE RELIEF YOU ARE SEEKING. THE NOTICE REQUIREMENT IS DESIGNED TO ALLOW VERIZON TO MAKE A FAIR, FACT-BASED OFFER OF SETTLEMENT IF IT CHOOSES TO DO SO. YOU CANNOT PROCEED TO ARBITRATION UNLESS YOU PROVIDE THIS INFORMATION. YOU MAY CHOOSE TO BE REPRESENTED BY AN ATTORNEY OR OTHER PERSON AS PART OF THIS PROCESS, BUT IF YOU DO YOU MUST SUBMIT A LETTER OR THE FORM AVAILABLE AT THIS LINK AUTHORIZING US TO DISCUSS YOUR ACCOUNT INFORMATION WITH THIS ATTORNEY OR OTHER PERSON. THE SUFFICIENCY OF THIS NOTICE IS AN ISSUE TO BE DECIDED BY A COURT PRIOR TO THE FILING OF ANY DEMAND FOR ARBITRATION. IF YOU HAVE PROVIDED THIS INFORMATION AND WE ARE UNABLE TO RESOLVE OUR DISPUTE WITHIN 60 DAYS, EITHER PARTY MAY THEN PROCEED TO FILE A CLAIM FOR ARBITRATION. WE'LL REIMBURSE ANY FILING FEE THAT THE AAA OR BBB CHARGES YOU FOR ARBITRATION OF THE DISPUTE AT THE CONCLUSION OF THE ARBITRATION IF YOU FULLY PARTICIPATE IN THE PROCEEDING. WE'LL ALSO PAY ANY ADMINISTRATIVE AND ARBITRATOR FEES CHARGED BY THE ARBITRATION TRIBUNAL. IF THE ARBITRATOR DETERMINES THAT YOUR CLAIM WAS FILED FOR PURPOSES OF HARASSMENT OR IS PATENTLY FRIVOLOUS, THE ARBITRATOR WILL REQUIRE YOU TO REIMBURSE VERIZON FOR ANY FILING, ADMINISTRATIVE OR ARBITRATOR FEES ASSOCIATED WITH THE ARBITRATION.

(5) WE MAY, BUT ARE NOT OBLIGATED TO, MAKE A WRITTEN SETTLEMENT OFFER ANYTIME BEFORE THE ARBITRATION HEARING. THE AMOUNT OR TERMS OF ANY SETTLEMENT OFFER MAY NOT BE DISCLOSED TO THE ARBITRATOR UNTIL AFTER THE ARBITRATOR ISSUES AN AWARD ON THE CLAIM. IF YOU DON'T ACCEPT THE OFFER AND THE ARBITRATOR AWARDS YOU AN AMOUNT OF MONEY THAT'S MORE THAN OUR OFFER BUT LESS THAN $5,000, OR IF WE DON'T MAKE YOU AN OFFER, AND THE ARBITRATOR AWARDS YOU ANY AMOUNT OF MONEY BUT LESS THAN $5,000, THEN WE AGREE TO PAY YOU $5,000 INSTEAD OF THE AMOUNT AWARDED. IN THAT CASE WE ALSO AGREE TO PAY ANY REASONABLE ATTORNEYS' FEES AND EXPENSES, REGARDLESS OF WHETHER THE LAW REQUIRES IT FOR YOUR CASE. IF THE ARBITRATOR AWARDS YOU MORE THAN $5,000, THEN WE WILL PAY YOU ONLY THAT AMOUNT.

(6) IF 25 OR MORE CUSTOMERS INITIATE NOTICES OF DISPUTE WITH VERIZON WIRELESS RAISING SIMILAR CLAIMS, AND COUNSEL FOR THE VERIZON WIRELESS CUSTOMERS BRINGING THE CLAIMS ARE THE SAME OR COORDINATED FOR THESE CUSTOMERS, THE CLAIMS SHALL PROCEED IN ARBITRATION IN A COORDINATED PROCEEDING. COUNSEL FOR THE VERIZON WIRELESS CUSTOMERS AND COUNSEL FOR VERIZON WIRELESS SHALL EACH SELECT FIVE CASES TO PROCEED FIRST IN ARBITRATION IN A BELLWETHER PROCEEDING. THE REMAINING CASES SHALL NOT BE FILED IN ARBITRATION UNTIL THE FIRST TEN HAVE BEEN RESOLVED. IF THE PARTIES ARE UNABLE TO RESOLVE THE REMAINING CASES AFTER THE CONCLUSION OF THE BELLWETHER PROCEEDING, EACH SIDE MAY SELECT ANOTHER FIVE CASES TO PROCEED TO ARBITRATION FOR A SECOND BELLWETHER PROCEEDING. THIS PROCESS MAY CONTINUE UNTIL THE PARTIES ARE ABLE TO RESOLVE ALL OF THE CLAIMS, EITHER THROUGH SETTLEMENT OR ARBITRATION. A COURT WILL HAVE AUTHORITY TO ENFORCE THIS CLAUSE AND, IF NECESSARY, TO ENJOIN THE MASS FILING OF ARBITRATION DEMANDS AGAINST VERIZON.

(7) AN ARBITRATION AWARD AND ANY JUDGMENT CONFIRMING IT APPLY ONLY TO THAT SPECIFIC CASE; IT CAN'T BE USED IN ANY OTHER CASE EXCEPT TO ENFORCE THE AWARD ITSELF.

(8) IF FOR SOME REASON THE PROHIBITION ON CLASS ARBITRATIONS SET FORTH IN SUBSECTION (3) CANNOT BE ENFORCED AS TO ALL OR PART OF A DISPUTE, THEN THE AGREEMENT TO ARBITRATE WILL NOT APPLY TO THAT DISPUTE OR PART OF THE DISPUTE.

**(9) IF FOR ANY REASON A CLAIM PROCEEDS IN COURT RATHER THAN THROUGH ARBITRATION, YOU AND VERIZON AGREE THAT THERE WILL NOT BE A JURY TRIAL. YOU AND VERIZON UNCONDITIONALLY WAIVE ANY RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT IN ANY WAY. IN THE EVENT OF LITIGATION, THIS PARAGRAPH MAY BE FILED TO SHOW A WRITTEN CONSENT TO A TRIAL BY THE COURT.**

**About this Agreement**

If either you or we don't enforce our rights under this agreement in one instance, that doesn't mean you or we won't or can't enforce those rights in any other instance. You cannot assign this Agreement or any of your rights or duties under it without our permission. However, we may assign this Agreement or any debt you owe us without notifying you. If you're a Postpay customer, please note that many notices we send to you will show up as messages on your monthly bill. If you have online billing, those notices will be deemed received by you when your online bill is available for viewing. If you get a paper bill, those notices will be deemed received by you three days after we mail the bill to you. If we send other notices to you, they will be considered received immediately if we send them to your wireless device, or to any email or fax number you've given us, or after three days if we mail them to your billing address. If you need to send notices to us, please send them to the customer service address on your latest bill.

If you're a Prepaid customer and we send notices to you, they will be considered received immediately if we send them to your wireless device or to any email you've given us, or if we post them as a precall notification on your Service, or after three days if we mail them to the most current address we have for you. If you need to send notices to us, please send them to the Customer Service Prepaid address at verizon.com/contactus.

If any part of this agreement, including anything regarding the arbitration process (except for the prohibition on class arbitrations as explained in part 8 of the dispute resolution section above), is ruled invalid, that part may be removed from this agreement.

This agreement and the documents it incorporates form the entire agreement between us. You can't rely on any other documents, or on what's said by any Sales or Customer Service Representatives, and you have no other rights regarding Service or this agreement. This Agreement isn't for the benefit of any third party except our parent companies, affiliates, subsidiaries, agents, and predecessors and successors in interest. Except where we've agreed otherwise elsewhere in this agreement, this agreement and any disputes covered by it are governed by federal law and the laws of the state encompassing the area code of your wireless phone number when you accepted this agreement, without regard to the conflicts of laws and rules of that state.

Updated October 20, 2021

# Exhibit C

# My Verizon Wireless Customer Agreement

**Customer Agreement**
(Para una copia de este documento en español, visite nuestro sitio web: espanol.verizon.com)

**Thanks for choosing Verizon. In this Customer Agreement ("Agreement"), you'll find important information about your wireless Service, including:**

**• Our ability to make changes to your Service or this Agreement's terms.**

**• Our liability if things don't work as planned and how any disputes between us must be resolved in arbitration or small claims court.**

**My Service**
**Your Service terms and conditions are part of this Agreement.** Your Plan includes your monthly allowances and features, where you can use them (your "Coverage Area"), and their monthly and pay-per-use charges. You can also subscribe to several Optional Services, like international service plans or equipment protection services. Together, your Plan, features you use and any Optional Services you select are your Service. Your billing and shipping addresses, and your primary place of use, must be within the areas served by the network Verizon owns and operates. The current version of this Agreement and the terms and conditions for your Service are available online at verizon.com. A description of permitted and prohibited uses for calling and Data Services is available online at verizon.com/support/important-plan-information or for prepaid at verizon.com/support/prepaid-customer-info-legal.

By using the Service, you are agreeing to every provision of this Agreement, any applicable terms and conditions for your Service, and the terms described in the Important Plan Information, whether or not you have read them. This Agreement also applies to all lines on your account and anyone who uses your Service.

**Cancellation**
**You can cancel a line of Service within 30 days of accepting this Agreement without having to pay an early termination fee as long as you return, within the applicable return period, any equipment you purchased from us or one of our authorized retailers at a discount in connection with your acceptance of this Agreement, but you'll still have to pay for your Service through that date. If you signed up for Prepaid Service, no refunds will be granted after 30 days or if your account has been activated. See verizon.com/support/return-policy/ for complete details and information on returning your equipment.**

**My privacy**
Accepting this Agreement means that you also agree to our Privacy Policy, available at verizon.com/privacy, which may be updated from time to time and describes the information we collect, how we use and share it, and the choices you have about how certain information is used and shared. We will notify you or ask for your permission, as appropriate, if we plan to use your information for additional purposes. It is your responsibility to let the people who connect devices through your mobile hotspot, Jetpack, or wireless router know that we will collect, use and share information about their device and use of the Service as described in our Privacy Policy.

If you subscribe to Service for which usage charges are billed at the end of the billing period ("Postpay Service"), or have a device payment installment agreement, we may investigate your credit history at any time in connection with the service subscription or device payment installment agreement. If you'd like the name and address of any credit agency that gives us a credit report about you, just ask.



© 2022 Verizon
CA-0222EN

Many services and applications offered through your device may be provided by third parties. When you access and use third-party services, including third-party services which Verizon may make available as part of or in connection with your Verizon Service, you are subject to the terms of service and privacy policy issued by those third-party providers when using their services. You should review their applicable terms and privacy policy before you use, link to or download a service or application provided by a third party.

You agree that Verizon and collections agencies that work on our behalf may contact you about your account status, including past-due or current charges, using prerecorded calls, email and calls or messages delivered by an automatic telephone dialing system to any wireless phone number, other contact number or email address you provide. Verizon will treat any email address you provide as your private email that is only accessible by you; you acknowledge that we may send you receipts, notices and other documents regarding your service to this email address. Unless you notify us that your wireless service is based in a different time zone, calls will be made to your cellular device during permitted calling hours based upon the time zone affiliated with the mobile telephone number you provide.

**What happens if my Postpay Service is canceled before the end of my contract term?**
If you're signing up for Postpay Service, you're agreeing to subscribe to a line of Service either on a month-to-month basis or for a minimum contract term, as shown on your receipt or order confirmation. (If your Service is suspended without billing or at a reduced billing rate, that time doesn't count toward completing your contract term.) Once you've completed your contract term, you'll automatically become a customer on a month-to-month basis for that line of Service. **If your line of service has a contract term and you cancel that line, or if we cancel it for good cause, during that contract term, you'll have to pay an early termination fee. If your contract term results from your purchase of an advanced device, your early termination fee will be $350, which will decline by $10 per month upon completion of months 7 – 17, $20 per month upon completion of months 18 – 22, $60 upon completion of month 23 and will be $0 upon completion of the contract term. For other contract terms, your early termination fee will be $175, which will decline by $5 per month upon completion of months 7 – 17, $10 per month upon completion of months 18 – 22, $30 upon completion of month 23 and will be $0 upon completion of your contract term. Cancellations will become effective on the last day of that month's billing cycle,** and you are responsible for all charges incurred until then. Also, if you bought your wireless device from an authorized agent or third-party vendor, you should check whether it charges a separate termination fee.

**If you purchased a device on a monthly installment agreement and cancel service, you should check that agreement to determine if you may have to immediately pay off the balance.**

**Your mobile number and porting**
You may be able to transfer, or "port," your wireless phone number to another carrier. If you port a number from us, we'll treat it as though you asked us to cancel your Service for that number. After the porting is completed, you won't be able to use our service for that number, but you'll remain responsible for all fees and charges through the end of that billing cycle, just like any other cancellation. If you're a Prepaid customer, you won't be entitled to a refund of any balance on your account. If you port a number to us, please be aware that we may not be able to provide some services right away, such as 911 location services. You don't have any rights to your wireless phone number, except for any right you may have to port it. After a line of service is disconnected, for any reason, the disconnected Mobile Telephone Number (MTN) may not be suspended or otherwise reserved and may not be able to be recovered.

**Can I have someone else manage my Postpay account?**
No problem — just tell us by phone, in person or in writing. You can appoint someone to manage your Postpay account. The person you appoint (the Account Manager) will be able to make changes to your account, including adding new lines of Service, buying a new wireless device(s) on a device payment agreement based upon your credit history, billing certain services and accessories to your account, and extending your contract term. Any changes that person makes will be treated as modifications to this Agreement.

**Can Verizon change this Agreement or my Service?**
We may change prices or any other term of your Service or this Agreement at any time, but we'll provide notice first, including written notice if you have Postpay Service. If you use your Service after the change takes effect, that means you're accepting the change. If you're a Postpay customer and a change to your Plan or this Agreement has a material adverse effect on you, you can cancel the line of Service that has been affected within 60 days of receiving the notice with no early termination fee if we fail to negate the change after you

notify us of your objection to it. Notwithstanding this provision, if we make any changes to the dispute resolution provision of this Agreement, such changes will not affect the resolution of any disputes that arose before such change.

1

**My wireless device**
Your wireless device must comply with Federal Communications Commission regulations, be certified for use on our network and be compatible with your Service. Please be aware that we may change your wireless device's software, applications or programming remotely, without notice. This could affect your stored data, or how you've programmed or use your wireless device. By activating Service that uses a SIM (Subscriber Identity Module) card, you agree we own the intellectual property and software in the SIM card, that we may change the software or other data in the SIM card remotely and without notice, and we may utilize any capacity in the SIM card for administrative, network, business and/or commercial purposes. In order to mitigate theft and other fraudulent activity, newly purchased devices may be locked to work exclusively on the Verizon Network for 60 days. For more information, visit verizon.com/support/device-unlocking-policy.

**Internet access**
If you download or use applications, services or software provided by third parties (including voice applications), 911 or E911, or other calling functionality, may work differently than services offered by us or may not work at all. Please review all terms and conditions of such third-party products. Verizon Wireless is not responsible for any third-party information, content, applications or services you access, download or use on your device. You are responsible for maintaining virus and other internet security protections when accessing these third-party products or services. For additional information, visit the Verizon Content Policy at verizon.com/about/our-company/company-policies. To learn about content filtering and how you may block materials harmful to minors, visit verizon.com/solutions-and-services/content-filters/. For information about our network management practices for our broadband internet access services, visit verizon.com/about/our-company/open-internet.

**Where and how does Verizon wireless Service work?**
Wireless devices use radio transmissions, so unfortunately you can't get Service if your device isn't in range of a transmission signal. And please be aware that even within your Coverage Area, many things can affect the availability and quality of your Service, including network capacity, your device, terrain, buildings, foliage and weather.

**How does Verizon calculate my charges?**
You agree to pay all access, usage and other charges that you or any other user of your wireless device incurred. If multiple wireless devices are associated with your account, you agree to pay all charges incurred by users of those wireless devices. For charges based on the amount of time used or data sent or received, we'll round up any fraction to the next full minute or, depending on how you're billed for data usage, the next full megabyte or gigabyte. For outgoing calls, usage time starts when you first press **Send** or the call connects to a network, and for incoming calls, it starts when the call connects to a network (which may be before it rings). Usage time may end several seconds after you press **End** or after the call disconnects. For calls made on our network, we charge only for calls that are answered, including by machines. For Postpay Service, usage cannot always be processed right away and may be included in a later bill, but the usage will still count toward your allowance for the month when the Service was used.

**What charges are set by Verizon?**
Our charges may also include Federal Universal Service, Regulatory and Administrative Charges, and we may also include other charges related to our governmental costs. We set these charges; they aren't taxes, they aren't required by law, they are not necessarily related to anything the government does, they are kept by us in whole or in part, and the amounts and what they pay for may change. For more information, visit verizon.com/support/surcharges/.

**Government taxes, fees and surcharges**
You must pay all taxes, fees and surcharges set by federal, state and local governments. Please note that we may not always be able to notify you in advance of changes to these charges.

**What is roaming?**
You're "roaming" whenever your wireless device connects to a network outside your Coverage Area or connects to another carrier's network, which could happen even within your Coverage Area. There may be higher rates or extra charges (including charges for long distance, tolls or calls that don't connect), and your data service may be limited or slowed when roaming.

**How can I prevent unintended charges on my bill or block spam calls?**

Many services and applications are accessible on or through wireless devices, including purchases of games, movies, music and other content. Some of these services are provided by Verizon. Others are provided by third parties that may offer the option to bill the charges to your Verizon bill or other methods of payment. Charges may be one-time or recurring. The amount and frequency of the charges will be disclosed to you or the person using your device or a device associated with your account at the time a purchase is made. If the purchaser chooses to have the charges billed to your account, such charges will become part of the amount due for that billing cycle. Verizon offers tools to block or restrict these services, and to block all billing for third-party services on your Verizon wireless bill, at verizon.com/myverizon. We do not support calls to 900, 976 and certain other international premium rate numbers.

Verizon automatically blocks in the network many calls that are highly likely to be illegal, such as calls from telephone numbers that are not authorized to make outbound calls. Additionally, your Service includes access to optional blocking tools for unwanted robocalls through our Call Filter service to which you may be auto-enrolled. This service sends to voicemail many calls we determine to be high-risk spam, but you can adjust your spam filter preferences to block more or less calls. Visit verizon.com/about/responsibility/robocalls for more info.

**How and when can I dispute charges?**

If you're a Postpay customer, you can dispute your bill within 180 days of receiving it, but unless otherwise provided by law or unless you're disputing charges because your wireless device was lost or stolen, you still have to pay all charges until the dispute is resolved. If you're a Prepaid customer, you can dispute a charge within 180 days of the date the disputed charge was incurred. **YOU MAY CALL US TO DISPUTE CHARGES ON YOUR BILL OR ANY SERVICE(S) FOR WHICH YOU WERE BILLED, BUT IF YOU WISH TO PRESERVE YOUR RIGHT TO BRING AN ARBITRATION OR SMALL CLAIMS CASE REGARDING SUCH DISPUTE, YOU MUST WRITE TO US AT THE CUSTOMER SERVICE ADDRESS ON YOUR BILL, OR SEND US A COMPLETED NOTICE OF DISPUTE FORM (AVAILABLE AT VERIZON.COM), WITHIN THE 180-DAY PERIOD MENTIONED ABOVE. IF YOU DO NOT NOTIFY US IN WRITING OF SUCH DISPUTE WITHIN THE 180-DAY PERIOD, YOU WILL HAVE WAIVED YOUR RIGHT TO DISPUTE THE BILL OR SUCH SERVICE(S) AND TO BRING AN ARBITRATION OR SMALL CLAIMS CASE REGARDING ANY SUCH DISPUTE.**

**What are my rights for dropped calls or interrupted Service?**

If you drop a call in your Coverage Area, redial. If it's answered within 5 minutes, call us within 90 days if you're a Postpay customer or within 45 days if you're a Prepaid customer, and we'll give you a 1-minute airtime credit. If you're a Postpay customer and you lose Service in your Coverage Area for more than 24 hours in a row and we're at fault, call us within 180 days and we'll give you a credit for the time lost. Please be aware that these are your only rights for dropped calls or interrupted Service.

**Billing and payments**

If you're a Postpay customer and we don't get your payment on time, we will charge you a late fee of up to 1.5% per month (18% per year) on the unpaid balance, or a flat $5 per month, whichever is greater, if allowed by law in the state of your billing address. (If you choose to have your Service billed by another company [pursuant to a Verizon-approved program], late fees are set by that company and may be higher than our late fees.) Late fees are part of the rates and charges you agree to pay. If you fail to pay on time and we refer your account(s) to a third party for collection, a collection fee will be assessed and will be due at the time of the referral to the third party. The fee will be calculated at the maximum percentage permitted by applicable law, not to exceed 18%. We may require a deposit at the time of activation or afterward, or an increased deposit. We'll pay simple interest on any deposit at the rate the law requires. We may apply deposits or payments in any order to any amounts you owe us on any account. If your final credit balance is less than $1, we will refund it only if you ask. If your service is suspended or terminated, you may have to pay a fee to have service reactivated.

If you're a Prepaid customer, you may replenish your balance at any time before the expiration date by providing us with another payment. If you maintain a Prepaid account balance, it may not exceed $1,000 and you may be prevented from replenishing if your balance reaches $1,000. We may apply your payments to any amounts you may owe us if your earlier account replenishment payments had been reversed. If you do not have sufficient funds in your account to cover your Service, and sufficient funds are not added within 60 days, your account will be canceled and any unused balance will be forfeited.

If your check or electronic bank payment to us is returned as not payable, we will charge your account a returned payment fee that will be the lesser of $30 or the maximum allowable by law. The substantive laws of Pennsylvania shall be applied to disputes related to checks tendered as payment in full for less than the full balance due, without regard to the conflicts of laws and rules of that state. If you make a payment, or make a payment arrangement, through a call center representative, we may charge you an Agent Assistance Fee.

**Backup Payment Agreement**
When you identify the payment account or payment method that you want us to debit or charge in the event that your account is closed but remains unpaid, you authorize us to bill that payment account or payment method for the amount of any such outstanding balance(s) that you might continue to owe us for any of your Verizon accounts. If the payment method is a credit or debit card, you also agree that we may obtain updated account information from your card issuer or card network for that card. You also affirm that you have the authority to approve all charges to that designated payment account or payment method.

**What if my wireless device gets lost or stolen?**
We're here to help. It's important that you notify us right away, so we can suspend your Service to keep someone else from using it. If you're a Postpay customer and your wireless device is used after the loss or theft but before you report it, and you want a credit for any charges for that usage, we're happy to review your account activity and any other information you'd like us to consider. Keep in mind that you may be held responsible for the charges if you delayed reporting the loss or theft without good reason, but you don't have to pay any charges you dispute while they are being investigated. If you are a California customer and we haven't given you a courtesy suspension of recurring monthly charges during the past year, we'll give you one for 30 days or until you replace or recover your wireless device, whichever comes first.

**What are Verizon's rights to limit or end Service or end this Agreement?**
We can, without notice, limit, suspend or end your Service or any agreement with you for any good cause, including, but not limited to: (1) if you: (a) breach this agreement or violate our prohibited usage policies; (b) resell your Service; (c) use your Service for any illegal purpose, including use that violates trade and economic sanctions and prohibitions promulgated by any US governmental agency; (d) install, deploy or use any regeneration equipment or similar mechanism (for example, a repeater) to originate, amplify, enhance, retransmit or regenerate an RF signal without our permission; (e) steal from or lie to us; or, if you're a Postpay customer; (f) do not pay your bill on time; (g) incur charges larger than a required deposit or billing limit, or materially in excess of your monthly access charges (even if we haven't yet billed the charges); (h) provide credit information we can't verify; (i) are unable to pay us or go bankrupt; or (j) default under any device financing agreement with Verizon; or (2) if you, any user of your device or any line of service on your account, or any account manager on your account: (a) threaten, harass, or use vulgar and/or inappropriate language toward our representatives; (b) interfere with our operations; (c) "spam," or engage in other abusive messaging or calling; (d) modify your device from its manufacturer's specifications; or (e) use your Service in a way that negatively affects our network or other customers. We can also temporarily limit your Service for any operational or governmental reason.

**Am I eligible for special discounts?**
If you're a Postpay customer, you may be eligible for a discount if you are and remain affiliated with an organization that has an agreement with us. Unless your discount is through a government employee discount program, we may share certain information about your Service (including your name, your wireless telephone number and your total monthly charges) with your organization from time to time to make sure you're still eligible. We may adjust or remove your discount according to your organization's agreement with us, and remove your discount if your eligibility ends or your contract term expires. In any case, this won't be considered to have a material adverse effect on you.

**DISCLAIMER OF WARRANTIES**
**We make no representations or warranties, express or implied, including, to the extent permitted by applicable law, any implied warranty of merchantability or fitness for a particular purpose, about your Service, your wireless device, or any applications you access through your wireless device. We do not warrant that your wireless device will work perfectly, that all features will work, that your device will not need occasional upgrades or modifications, or that it will not be negatively affected by network-related modifications, upgrades or similar activity.**

**WAIVERS AND LIMITATIONS OF LIABILITY**

3 You and Verizon both agree to limit claims against each other solely to direct damages. That means neither of us will claim any damages that are indirect, special, consequential, incidental, treble or punitive. For example, disallowed damages include those arising out of a Service or device failure, unauthorized access or changes to your account or device, or the use of your account or device by others to authenticate, access or make changes to a third-party account, such as a financial or cryptocurrency account, including changing passwords or transferring or withdrawing funds. This limitation and waiver will apply regardless of the theory of liability. It also applies if you bring a claim against one of our suppliers, to the extent we would be required to indemnify the supplier for the claim. You agree we aren't responsible for problems caused by you or others, or by any act of God. You also agree we aren't liable for missed or deleted voicemails or other messages, or for any information (like pictures) that gets lost or deleted if we work on your device. If another wireless carrier is involved in any problem (for example, while you're roaming), you also agree to any limitations of liability that it imposes.

**HOW DO I RESOLVE DISPUTES WITH VERIZON?**
WE HOPE TO MAKE YOU A HAPPY CUSTOMER, BUT IF THERE'S AN ISSUE THAT NEEDS TO BE RESOLVED, THIS SECTION OUTLINES WHAT'S EXPECTED OF BOTH OF US.

YOU AND VERIZON BOTH AGREE TO RESOLVE DISPUTES ONLY BY ARBITRATION OR IN SMALL CLAIMS COURT AS DISCUSSED BELOW. YOU UNDERSTAND THAT BY THIS AGREEMENT YOU ARE GIVING UP THE RIGHT TO BRING A CLAIM IN COURT OR IN FRONT OF A JURY. WHILE THE PROCEDURES IN ARBITRATION MAY BE DIFFERENT, AN ARBITRATOR CAN AWARD YOU THE SAME DAMAGES AND RELIEF, AND MUST HONOR THE SAME TERMS IN THIS AGREEMENT, AS A COURT WOULD. IF THE LAW ALLOWS FOR AN AWARD OF ATTORNEYS' FEES, AN ARBITRATOR CAN AWARD THEM TOO. THE SAME DEFENSES ARE ALSO AVAILABLE TO BOTH PARTIES 4 AS WOULD BE AVAILABLE IN COURT INCLUDING ANY APPLICABLE STATUTE OF LIMITATIONS. WE ALSO BOTH AGREE THAT:

(1) THE FEDERAL ARBITRATION ACT APPLIES TO THIS AGREEMENT. EXCEPT FOR SMALL CLAIMS COURT CASES, ANY DISPUTE THAT IN ANY WAY RELATES TO OR ARISES OUT OF THIS AGREEMENT, OR FROM ANY EQUIPMENT, PRODUCTS AND SERVICES YOU RECEIVE FROM US, OR FROM ANY ADVERTISING FOR ANY SUCH PRODUCTS OR SERVICES, OR FROM OUR EFFORTS TO COLLECT AMOUNTS YOU MAY OWE US FOR SUCH PRODUCTS OR SERVICES, INCLUDING ANY DISPUTES YOU HAVE WITH OUR EMPLOYEES OR AGENTS, WILL BE RESOLVED BY ONE OR MORE NEUTRAL ARBITRATORS BEFORE THE AMERICAN ARBITRATION ASSOCIATION ("AAA") OR BETTER BUSINESS BUREAU ("BBB"). YOU CAN ALSO BRING ANY ISSUES YOU MAY HAVE TO THE ATTENTION OF FEDERAL, STATE OR LOCAL GOVERNMENT AGENCIES, AND IF THE LAW ALLOWS, THEY CAN SEEK RELIEF AGAINST US FOR YOU. THIS AGREEMENT TO ARBITRATE CONTINUES TO APPLY EVEN AFTER YOU HAVE STOPPED RECEIVING SERVICE FROM US.

(2) UNLESS YOU AND VERIZON AGREE OTHERWISE, THE ARBITRATION WILL TAKE PLACE IN THE COUNTY OF YOUR BILLING ADDRESS. FOR CLAIMS OVER $10,000, THE AAA'S CONSUMER ARBITRATION RULES WILL APPLY. FOR CLAIMS OF $10,000 5 OR LESS, THE PARTY BRINGING THE CLAIM CAN CHOOSE EITHER THE AAA'S CONSUMER ARBITRATION RULES OR THE BBB'S RULES FOR BINDING ARBITRATION. YOU CAN GET SPECIFIC PROCEDURES, RULES AND FEE INFORMATION FROM THE AAA (WWW. ADR.ORG), THE BBB (WWW.BBB.ORG) OR FROM US. FOR CLAIMS OF $10,000 OR LESS, YOU CAN CHOOSE WHETHER YOU'D LIKE THE ARBITRATION CARRIED OUT BASED ONLY ON DOCUMENTS SUBMITTED TO THE ARBITRATOR, OR BY A HEARING IN PERSON OR BY PHONE. ALTERNATIVELY, FOR CLAIMS WITHIN THE JURISDICTIONAL LIMIT OF THE SMALL CLAIMS COURT IN THE STATE ENCOMPASSING YOUR BILLING ADDRESS, EITHER YOU OR VERIZON CAN CHOOSE TO BRING AN INDIVIDUAL ACTION IN SMALL CLAIMS COURT INSTEAD OF PROCEEDING IN ARBITRATION; FURTHERMORE, IF THE CLAIMS IN ANY REQUEST OR DEMAND FOR ARBITRATION COULD HAVE BEEN BROUGHT IN SMALL CLAIMS COURT, THEN EITHER YOU OR VERIZON MAY CHOOSE TO HAVE THE CLAIMS HEARD IN SMALL CLAIMS COURT, RATHER THAN IN ARBITRATION, AT ANY TIME BEFORE THE ARBITRATOR IS APPOINTED, BY NOTIFYING THE OTHER PARTY OF THAT CHOICE IN WRITING. IF THIS PROVISION OR THE LIMITATION ON BRINGING ACTIONS TO SMALL CLAIMS COURT IS FOUND TO BE

INVALID, THEN THIS PROVISION SHALL BE SEVERABLE AND THE MATTER WILL PROCEED IN ARBITRATION; IN NO WAY WILL THIS PROVISION ALLOW FOR AN ACTION TO BE BROUGHT ON A CLASS OR COLLECTIVE BASIS.

(3) THIS AGREEMENT DOESN'T ALLOW CLASS OR COLLECTIVE ARBITRATIONS EVEN IF THE AAA OR BBB PROCEDURES OR RULES WOULD. NOTWITHSTANDING ANY OTHER PROVISION OF THIS AGREEMENT, THE ARBITRATOR MAY AWARD MONEY OR INJUNCTIVE RELIEF ONLY IN FAVOR OF THE INDIVIDUAL PARTY SEEKING RELIEF AND ONLY TO THE EXTENT NECESSARY TO PROVIDE RELIEF WARRANTED BY THAT PARTY'S INDIVIDUAL CLAIM. NO CLASS, REPRESENTATIVE OR PRIVATE ATTORNEY GENERAL OR GENERAL INJUNCTIVE RELIEF THEORIES OF LIABILITY OR PRAYERS FOR RELIEF MAY BE MAINTAINED IN ANY ARBITRATION HELD UNDER THIS AGREEMENT. ANY QUESTION REGARDING THE ENFORCEABILITY OR INTERPRETATION OF THIS PARAGRAPH SHALL BE DECIDED BY A COURT AND NOT THE ARBITRATOR.

(4) IF EITHER OF US INTENDS TO SEEK ARBITRATION UNDER THIS AGREEMENT, THE PARTY SEEKING ARBITRATION MUST FIRST NOTIFY THE OTHER PARTY OF THE DISPUTE IN WRITING AT LEAST 60 DAYS IN ADVANCE OF INITIATING THE ARBITRATION. NOTICE TO VERIZON SHOULD BE SENT TO VERIZON WIRELESS DISPUTE RESOLUTION MANAGER, ONE VERIZON WAY, BASKING RIDGE, NJ 07920. THE NOTICE MUST INCLUDE ENOUGH INFORMATION TO ALLOW US TO IDENTIFY YOUR ACCOUNT AS WELL AS TO ASSESS AND ATTEMPT TO RESOLVE YOUR CLAIM, INCLUDING THE NAME OF THE VERIZON WIRELESS ACCOUNT HOLDER, THE MOBILE TELEPHONE NUMBER AT ISSUE, A DESCRIPTION OF THE CLAIM, THE SPECIFIC FACTS SUPPORTING THE CLAIM, THE DAMAGES YOU CLAIM TO HAVE SUFFERED AND THE RELIEF YOU ARE SEEKING. THE NOTICE REQUIREMENT IS DESIGNED TO ALLOW VERIZON TO MAKE A FAIR, FACT-BASED OFFER OF SETTLEMENT IF IT CHOOSES TO DO SO. YOU CANNOT PROCEED TO ARBITRATION UNLESS YOU PROVIDE THIS INFORMATION. YOU MAY CHOOSE TO BE REPRESENTED BY AN ATTORNEY OR OTHER PERSON AS PART OF THIS PROCESS, BUT IF YOU DO YOU MUST SUBMIT A LETTER OR THE FORM AVAILABLE AT THIS LINK AUTHORIZING US TO DISCUSS YOUR ACCOUNT INFORMATION WITH THIS ATTORNEY OR OTHER PERSON. THE SUFFICIENCY OF THIS NOTICE IS AN ISSUE TO BE DECIDED BY A COURT PRIOR TO THE FILING OF ANY DEMAND FOR ARBITRATION. IF YOU HAVE PROVIDED THIS INFORMATION AND WE ARE UNABLE TO RESOLVE OUR DISPUTE WITHIN 60 DAYS, EITHER PARTY MAY THEN PROCEED TO FILE A CLAIM FOR ARBITRATION. WE'LL REIMBURSE ANY FILING FEE THAT THE AAA OR BBB CHARGES YOU FOR ARBITRATION OF THE DISPUTE AT THE CONCLUSION OF THE ARBITRATION IF YOU FULLY PARTICIPATE IN THE PROCEEDING. WE'LL ALSO PAY ANY ADMINISTRATIVE AND ARBITRATOR FEES CHARGED BY THE ARBITRATION TRIBUNAL. IF THE ARBITRATOR DETERMINES THAT YOUR CLAIM WAS FILED FOR PURPOSES OF HARASSMENT OR IS PATENTLY FRIVOLOUS, THE ARBITRATOR WILL REQUIRE YOU TO REIMBURSE VERIZON FOR ANY FILING, ADMINISTRATIVE OR ARBITRATOR FEES ASSOCIATED WITH THE ARBITRATION.

(5) WE MAY, BUT ARE NOT OBLIGATED TO, MAKE A WRITTEN SETTLEMENT OFFER ANYTIME BEFORE THE ARBITRATION HEARING. THE AMOUNT OR TERMS OF ANY SETTLEMENT OFFER MAY NOT BE DISCLOSED TO THE ARBITRATOR UNTIL AFTER THE ARBITRATOR ISSUES AN AWARD ON THE CLAIM. IF YOU DON'T ACCEPT THE OFFER AND THE ARBITRATOR AWARDS YOU AN AMOUNT OF MONEY THAT'S MORE THAN OUR OFFER BUT LESS THAN $5,000, OR IF WE DON'T MAKE YOU AN OFFER, AND THE ARBITRATOR AWARDS YOU ANY AMOUNT OF MONEY BUT LESS THAN $5,000, THEN WE AGREE TO PAY YOU $5,000 INSTEAD OF THE AMOUNT AWARDED. IN THAT CASE WE ALSO AGREE TO PAY ANY REASONABLE ATTORNEYS' FEES AND EXPENSES, REGARDLESS OF WHETHER THE LAW REQUIRES IT FOR YOUR CASE. IF THE ARBITRATOR AWARDS YOU MORE THAN $5,000, THEN WE WILL PAY YOU ONLY THAT AMOUNT.

(6) IF 25 OR MORE CUSTOMERS INITIATE NOTICES OF DISPUTE WITH VERIZON WIRELESS RAISING SIMILAR CLAIMS, AND COUNSEL FOR THE VERIZON WIRELESS CUSTOMERS BRINGING THE CLAIMS ARE THE SAME OR COORDINATED FOR THESE CUSTOMERS, THE CLAIMS SHALL PROCEED IN ARBITRATION IN A COORDINATED PROCEEDING. COUNSEL FOR THE VERIZON WIRELESS CUSTOMERS AND COUNSEL FOR VERIZON WIRELESS SHALL EACH SELECT FIVE CASES TO PROCEED FIRST IN ARBITRATION IN A BELLWETHER PROCEEDING. THE REMAINING CASES SHALL NOT

BE FILED IN ARBITRATION UNTIL THE FIRST TEN HAVE BEEN RESOLVED. IF THE PARTIES ARE UNABLE TO RESOLVE THE REMAINING CASES AFTER THE CONCLUSION OF THE BELLWETHER PROCEEDING, EACH SIDE MAY SELECT ANOTHER FIVE CASES TO PROCEED TO ARBITRATION FOR A SECOND BELLWETHER PROCEEDING. THIS PROCESS MAY CONTINUE UNTIL THE PARTIES ARE ABLE TO RESOLVE ALL OF THE CLAIMS, EITHER THROUGH SETTLEMENT OR ARBITRATION. A COURT WILL HAVE AUTHORITY TO ENFORCE THIS CLAUSE AND, IF NECESSARY, TO ENJOIN THE MASS FILING OF ARBITRATION DEMANDS AGAINST VERIZON.

(7) AN ARBITRATION AWARD AND ANY JUDGMENT CONFIRMING IT APPLY ONLY TO THAT SPECIFIC CASE; IT CAN'T BE USED IN ANY OTHER CASE EXCEPT TO ENFORCE THE AWARD ITSELF.

**(8) IF FOR SOME REASON THE PROHIBITION ON CLASS ARBITRATIONS SET FORTH IN SUBSECTION (3) CANNOT BE ENFORCED AS TO ALL OR PART OF A DISPUTE, THEN THE AGREEMENT TO ARBITRATE WILL NOT APPLY TO THAT DISPUTE OR PART OF THE DISPUTE.**

**(9) IF FOR ANY REASON A CLAIM PROCEEDS IN COURT RATHER THAN THROUGH ARBITRATION, YOU AND VERIZON AGREE THAT THERE WILL NOT BE A JURY TRIAL. YOU AND VERIZON UNCONDITIONALLY WAIVE ANY RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT IN ANY WAY. IN THE EVENT OF LITIGATION, THIS PARAGRAPH MAY BE FILED TO SHOW A WRITTEN CONSENT TO A TRIAL BY THE COURT.**

## About this Agreement

If either you or we don't enforce our rights under this agreement in one instance, that doesn't mean you or we won't or can't enforce those rights in any other instance. You cannot assign this Agreement or any of your rights or duties under it without our permission. However, we may assign this Agreement or any debt you owe us without notifying you. **If you're a Postpay customer, please note that many notices we send to you will show up as messages on your monthly bill. If you have online billing, those notices will be deemed received by you when your online bill is available for viewing. If you get a paper bill, those notices will be deemed received by you three days after we mail the bill to you. If we send other notices to you, they will be considered received immediately if we send them to your wireless device, or to any email or fax number you've given us, or after three days if we mail them to your billing address. If you need to send notices to us, please send them to the customer service address on your latest bill.**

If you're a Prepaid customer and we send notices to you, they will be considered received immediately if we send them to your wireless device or to any email you've given us, or if we post them as a precall notification on your Service, or after three days if we mail them to the most current address we have for you. If you need to send notices to us, please send them to the Customer Service Prepaid address at verizon.com/contactus.

If any part of this agreement, including anything regarding the arbitration process (except for the prohibition on class arbitrations as explained in part 8 of the dispute resolution section above), is ruled invalid, that part may be removed from this agreement.

8 **This agreement and the documents it incorporates form the entire agreement between us. You can't rely on any other documents, or on what's said by any Sales or Customer Service Representatives, and you have no other rights regarding Service or this agreement.** This Agreement isn't for the benefit of any third party except our parent companies, affiliates, subsidiaries, agents, and predecessors and successors in interest. Except where we've agreed otherwise elsewhere in this agreement, this agreement and any disputes covered by it are governed by federal law and the laws of the state encompassing the area code of your wireless phone number when you accepted this agreement, without regard to the conflicts of laws and rules of that state.

Updated March 16, 2022

# Exhibit D

# My Verizon Wireless Customer Agreement

**Customer Agreement**
(Para una copia de este documento en español, visite nuestro sitio web: verizon.com/espanol)

**Thanks for choosing Verizon. In this Customer Agreement ("Agreement"), you'll find important information about your wireless Service, including:**

• **Our ability to make changes to your Service or this Agreement's terms.**
• **Our liability if things don't work as planned and how any disputes between us must be resolved in arbitration or small claims court.**

**My Service**
**Your Service terms and conditions are part of this Agreement.** Your Plan includes your monthly allowances and features, where you can use them (your "Coverage Area"), and their monthly and pay-per-use charges. You can also subscribe to several Optional Services, like international service plans or equipment protection services. Together, your Plan, features you use and any Optional Services you select are your Service. Your billing and shipping addresses, and your primary place of use, must be within the areas served by the network Verizon owns and operates. The current version of this Agreement and the terms and conditions for your Service are available online at verizon.com. A description of permitted and prohibited uses for calling and Data Services is available online at verizon.com/support/important-plan-information or for prepaid at verizon.com/support/prepaid-customer-info-legal.

By using the Service, you are agreeing to every provision of this Agreement, any applicable terms and conditions for your Service, and the terms described in the Important Plan Information, whether or not you have read them. This Agreement also applies to all lines on your account and anyone who uses your Service.

**Cancellation**
**You can cancel a line of Service within 30 days of accepting this Agreement without having to pay an early termination fee as long as you return, within the applicable return period, any equipment you purchased from us or one of our authorized retailers at a discount in connection with your acceptance of this Agreement, but you'll still have to pay for your Service through that date. If you signed up for Prepaid Service, no refunds will be granted after 30 days or if your account has been activated. See verizon.com/support/return-policy for complete details and information on returning your equipment.**

**My privacy**
Accepting this Agreement means that you also agree to our Privacy Policy, available at verizon.com/privacy, which may be updated from time to time and describes the information we collect, how we use and share it, and the choices you have about how certain information is used and shared. We will notify you or ask for your permission, as appropriate, if we plan to use your information for additional purposes. It is your responsibility to let the people who connect devices through your mobile hotspot, Jetpack or wireless router know that we will collect, use and share information about their device and use of the Service as described in our Privacy Policy. If you are a California resident, you can view our California privacy notice at verizon.com/californiaprivacy.

If you subscribe to Service for which usage charges are billed at the end of the billing period ("Postpay Service"), or have a device payment installment agreement, we may investigate your credit history at any time in connection with the service subscription or device payment installment agreement. If you'd like the name and address of any credit agency that gives us a credit report about you, just ask.



© 2022 Verizon
CA-1122EN

Many services and applications offered through your device may be provided by third parties. When you access and use third-party services, including third-party services which Verizon may make available as part of or in connection with your Verizon Service, you are subject to the terms of service and privacy policy issued by those third-party providers when using their services. You should review their applicable terms and privacy policy before you use, link to or download a service or application provided by a third party.

You agree that Verizon and collections agencies that work on our behalf may contact you about your account status, including past-due or current charges, using prerecorded calls, email and calls or messages delivered by an automatic telephone dialing system to any wireless phone number, other contact number or email address you provide. Verizon will treat any email address you provide as your private email that is only accessible by you; you acknowledge that we may send you receipts, notices and other documents regarding your service to this email address. Unless you notify us that your wireless service is based in a different time zone, calls will be made to your cellular device during permitted calling hours based upon the time zone affiliated with the mobile telephone number you provide.

**What happens if my Postpay Service is canceled before the end of my contract term?**
If you're signing up for Postpay Service, you're agreeing to subscribe to a line of Service either on a month-to-month basis or for a minimum contract term, as shown on your receipt or order confirmation. (If your Service is suspended without billing or at a reduced billing rate, that time doesn't count toward completing your contract term.) Once you've completed your contract term, you'll automatically become a customer on a month-to-month basis for that line of Service. **If your line of service has a contract term and you cancel that line, or if we cancel it for good cause, during that contract term, you'll have to pay an early termination fee. If your contract term results from your purchase of an advanced device, your early termination fee will be $350, which will decline by $10 per month upon completion of months 7 – 17, $20 per month upon completion of months 18 – 22, $60 upon completion of month 23 and will be $0 upon completion of the contract term. For other contract terms, your early termination fee will be $175, which will decline by $5 per month upon completion of months 7 – 17, $10 per month upon completion of months 18 – 22, $30 upon completion of month 23 and will be $0 upon completion of your contract term. Cancellations will become effective on the last day of that month's billing cycle,** and you are responsible for all charges incurred until then. Also, if you bought your wireless device from an authorized agent or third-party vendor, you should check whether it charges a separate termination fee.

**If you purchased a device on a monthly installment agreement and cancel service, you should check that agreement to determine if you may have to immediately pay off the balance.**

**Your mobile number and porting**
You may be able to transfer, or "port," your wireless phone number to another carrier. If you port a number from us, we'll treat it as though you asked us to cancel your Service for that number. After the porting is completed, you won't be able to use our service for that number, but you'll remain responsible for all fees and charges through the end of that billing cycle, just like any other cancellation. If you're a Prepaid customer, you won't be entitled to a refund of any balance on your account. If you port a number to us, please be aware that we may not be able to provide some services right away, such as 911 location services. You don't have any rights to your wireless phone number, except for any right you may have to port it. After a line of service is disconnected, for any reason, the disconnected Mobile Telephone Number (MTN) may not be suspended or otherwise reserved and may not be able to be recovered.

**Can I have someone else manage my Postpay account?**
No problem—just tell us by phone, in person or in writing. You can appoint someone to manage your Postpay account. The person you appoint (the Account Manager) must be age 18 or older (19 in Alabama and Nebraska). Anyone you appoint as an Account Manager will be able to make changes to your account, including adding new lines of Service, buying a new wireless device(s) on a device payment agreement based upon your credit history, billing certain services and accessories to your account, and extending your contract term. Any changes that person makes will be treated as modifications to this Agreement. You, the Account Owner, remain responsible for any changes an Account Manager makes to your account.

**Can Verizon change this Agreement or my Service?**
We may change prices or any other term of your Service or this Agreement at any time, but we'll provide notice first (except as noted below in the "What Charges are set by Verizon?" and "Government Taxes, Fees, and Other Charges" sections), including written notice if you have Postpay Service. If you use your Service after the change takes effect, that means you're accepting the change. If you're a Postpay customer and a change to your

Plan or this Agreement has a material adverse effect on you, you can cancel the line of Service that has been affected within 60 days of receiving the notice with no early termination fee if we fail to negate the change after you notify us of your objection to it.

1 Notwithstanding this provision, if we make any changes to the dispute resolution provision of this Agreement, such changes will not affect the resolution of any disputes that arose before such change, unless you want them to apply to a pending dispute.

**My wireless device**
Your wireless device must comply with Federal Communications Commission regulations, be certified for use on our network and be compatible with your Service. Please be aware that we may change your wireless device's software, applications or programming remotely, without notice. This could affect your stored data, or how you've programmed or use your wireless device. By activating Service that uses a SIM (Subscriber Identity Module) card, you agree we own the intellectual property and software in the SIM card, that we may change the software or other data in the SIM card remotely and without notice, and we may utilize any capacity in the SIM card for administrative, network, business and/or commercial purposes. In order to mitigate theft and other fraudulent activity, newly purchased devices may be locked to work exclusively on the Verizon Network for 60 days. For more information, visit verizon.com/support/device-unlocking-policy.

**Internet access**
If you download or use applications, services or software provided by third parties (including voice applications), 911 or E911, or other calling functionality, may work differently than services offered by us or may not work at all. Please review all terms and conditions of such third-party products. Verizon Wireless is not responsible for any third-party information, content, applications or services you access, download or use on your device. You are responsible for maintaining virus and other internet security protections when accessing these third-party products or services. For additional information, visit the Verizon Content Policy at verizon.com/about/our-company/company-policies. To learn about content filtering and how you may block materials harmful to minors, visit verizon.com/solutions-and-services/content-filters/. For information about our network management practices for our broadband internet access services, visit verizon.com/about/our-company/open-internet.

**Where and how does Verizon wireless Service work?**
Wireless devices use radio transmissions, so unfortunately you can't get Service if your device isn't in range of a transmission signal. And please be aware that even within your Coverage Area, many things can affect the availability and quality of your Service, including network capacity, your device, terrain, buildings, foliage and weather.

**How does Verizon calculate my charges?**
You agree to pay all access, usage and other charges that you or any other user of your wireless device incurred. If multiple wireless devices are associated with your account, you agree to pay all charges incurred by users of those wireless devices. For charges based on the amount of time used or data sent or received, we'll round up any fraction to the next full minute or, depending on how you're billed for data usage, the next full megabyte or gigabyte. For outgoing calls, usage time starts when you first press **Send** or the call connects to a network, and for incoming calls, it starts when the call connects to a network (which may be before it rings). Usage time may end several seconds after you press **End** or after the call disconnects. For calls made on our network, we charge only for calls that are answered, including by machines. For Postpay Service, usage cannot always be processed right away and may be included in a later bill, but the usage will still count toward your allowance for the month when the Service was used.

**What charges are set by Verizon?**
In addition to the cost of your plan or any features to which you may subscribe, our charges may also include a Federal Universal Service Charge, a Regulatory Charge and an Administrative and Telco Recovery Charge, and other costs, fees, and assessments we incur to provide service.  We set these charges; they aren't taxes, they aren't required by law, they are not necessarily related to anything the government does, they are kept by us in whole or in part, and the amounts and what they pay for may change. For those charges imposed by the government on us which we are permitted to recover from you as a fee, charge, or surcharge, we may not be able to notify you in advance of changes to those charges. For more information, visit verizon.com/support/surcharges/.

**Government taxes, fees and other charges**
You must also pay all taxes, fees and other charges that federal, state and local governments require us to collect from our customers. Please note that we may not be able to notify you in advance of changes to these charges.

CA-P.3

**What is roaming?**

You're "roaming" whenever your wireless device connects to a network outside your Coverage Area or connects to another carrier's network, which could happen even within your Coverage Area. There may be higher rates or extra charges (including charges for long distance, tolls or calls that don't connect), and your data service may be limited or slowed when roaming.

**How can I prevent unintended charges on my bill or block spam calls?**

Many services and applications are accessible on or through wireless devices, including purchases of games, movies, music and other content. Some of these services are provided by Verizon. Others are provided by third parties that may offer the option to bill the charges to your Verizon bill or other methods of payment. Charges may be one-time or recurring. The amount and frequency of the charges will be disclosed to you or the person using your device or a device associated with your account at the time a purchase is made. If the purchaser chooses to have the charges billed to your account, such charges will become part of the amount due for that billing cycle. **Verizon offers tools to block or restrict these services, and to block all billing for third-party services on your Verizon wireless bill, at verizonwireless.com/myverizon. We do not support calls to 900, 976 and certain other international premium rate numbers.**

Verizon automatically blocks in the network many calls that are highly likely to be illegal, such as calls from telephone numbers that are not authorized to make outbound calls. Additionally, your Service includes access to optional blocking tools for unwanted robocalls through our Call Filter service to which you may be auto-enrolled. This service sends to voicemail many calls we determine to be high-risk spam, but you can adjust your spam filter preferences to block more or less calls. Visit verizon.com/about/responsibility/robocalls for more info.

**How and when can I dispute charges?**

If you're a Postpay customer, you can dispute your bill, but unless otherwise provided by law or unless you're disputing charges because your wireless device was lost or stolen, you still have to pay all charges until the dispute is resolved. **YOU MAY CALL US TO DISPUTE CHARGES ON YOUR BILL OR ANY SERVICE(S) FOR WHICH YOU WERE BILLED, BUT IF YOU WISH TO PRESERVE YOUR RIGHT TO BRING AN ARBITRATION OR SMALL CLAIMS CASE REGARDING SUCH DISPUTE, YOU MUST WRITE TO US AT THE CUSTOMER SERVICE ADDRESS ON YOUR BILL, OR SEND US A COMPLETED NOTICE OF DISPUTE FORM (AVAILABLE AT VERIZON.COM).**

**What are my rights for dropped calls or interrupted Service?**

If you drop a call in your Coverage Area, redial. If it's answered within 5 minutes, call us within 90 days if you're a Postpay customer or within 45 days if you're a Prepaid customer, and we'll give you a 1-minute airtime credit. If you're a Postpay customer and you lose Service in your Coverage Area for more than 24 hours in a row and we're at fault, call us within 180 days and we'll give you a credit for the time lost. Please be aware that these are your only rights for dropped calls or interrupted Service.

**Billing and payments**

If you're a Postpay customer and we don't get your payment on time, we will charge you a late fee of up to 1.5% per month (18% per year) on the unpaid balance, or a flat $5 per month, whichever is greater, if allowed by law in the state of your billing address. (If you choose to have your Service billed by another company [pursuant to a Verizon-approved program], late fees are set by that company and may be higher than our late fees.) Late fees are part of the rates and charges you agree to pay. If you fail to pay on time and we refer your account(s) to a third party for collection, a collection fee will be assessed and will be due at the time of the referral to the third party. The fee will be calculated at the maximum percentage permitted by applicable law, not to exceed 18%. We may require a deposit at the time of activation or afterward, or an increased deposit. We'll pay simple interest on any deposit at the rate the law requires. We may apply deposits or payments in any order to any amounts you owe us on any account. If your final credit balance is less than $1, we will refund it only if you ask. If your service is suspended or terminated, you may have to pay a fee to have service reactivated.

If you're a Prepaid customer, you may replenish your balance at any time before the expiration date by providing us with another payment. If you maintain a Prepaid account balance, it may not exceed $1,000 and you may be prevented from replenishing if your balance reaches $1,000. We may apply your payments to any amounts you may owe us if your earlier account replenishment payments had been reversed. If you do not have sufficient funds in your account to cover your Service, and sufficient funds are not added within 60 days, your account will be canceled and any unused balance will be forfeited.

If your check or electronic bank payment to us is returned as not payable, we will charge your account a returned payment fee that will be the lesser of $30 or the maximum allowable by law. The substantive laws of Pennsylvania shall be applied to disputes related to checks tendered as payment in full for less than the full balance due, without regard to the conflicts of laws and rules of that state. If you make a payment, or make a payment arrangement, through a call center representative, we may charge you an Agent Assistance Fee.

**Backup Payment Agreement**
When you identify the payment account or payment method that you want us to debit or charge in the event that your account is closed but remains unpaid, you authorize us to bill that payment account or payment method for the amount of any such outstanding balance(s) that you might continue to owe us for any of your Verizon accounts. If the payment method is a credit or debit card, you also agree that we may obtain updated account information from your card issuer or card network for that card. You also affirm that you have the authority to approve all charges to that designated payment account or payment method.

**What if my wireless device gets lost or stolen?**
We're here to help. It's important that you notify us right away, so we can suspend your Service to keep someone else from using it. If you're a Postpay customer and your wireless device is used after the loss or theft but before you report it, and you want a credit for any charges for that usage, we're happy to review your account activity and any other information you'd like us to consider. Keep in mind that you may be held responsible for the charges if you delayed reporting the loss or theft without good reason, but you don't have to pay any charges you dispute while they are being investigated. If you are a California customer and we haven't given you a courtesy suspension of recurring monthly charges during the past year, we'll give you one for 30 days or until you replace or recover your wireless device, whichever comes first.

Verizon periodically checks and provides reporting to the Global System for Mobile communications Association ("GSMA") list of devices reported lost, stolen, or fraudulently obtained. If at any time a device IMEI has been reported to that list Verizon will suspend service to that device. If you obtain or activate a device that is reported lost or stolen, or a device that is on your account is subsequently reported lost or stolen, you must work with the seller to remove the device from the lost or stolen list.

**What are Verizon's rights to limit or end Service or end this Agreement?**
We can, without notice, limit, suspend or end your Service or any agreement with you for any good cause, including, but not limited to: (1) if you: (a) breach this agreement or violate our prohibited usage policies; (b) resell your Service; (c) use your Service for any illegal purpose, including use that violates trade and economic sanctions and prohibitions promulgated by any US governmental agency; (d) install, deploy or use any regeneration equipment or similar mechanism (for example, a repeater) to originate, amplify, enhance, retransmit or regenerate an RF signal without our permission; (e) steal from or lie to us; or, if you're a Postpay customer, (f) do not pay your bill on time; (g) incur charges larger than a required deposit or billing limit, or materially in excess of your monthly access charges (even if we haven't yet billed the charges); (h) provide credit information we can't verify; (i) are unable to pay us or go bankrupt; or (j) default under any device financing agreement with Verizon; or (2) if you, or any user of your device or any line of service on your account, or any account manager on your account: (a) threaten, harass, or use vulgar and/or inappropriate language toward our representatives; (b) interfere with our operations; (c) "spam," or engage in other abusive messaging or calling; (d) modify your device from its manufacturer's specifications; or (e) use your Service in a way that negatively affects our network or other customers. If the amount of a single line's total monthly data use in a bill cycle exceeds the average amount of data consumed by the top 0.5% of users on our network during the preceding six-month period, we may reduce data speeds to your device to 4Mbps for the remainder of the cycle. We can also temporarily limit your Service for any operational or governmental reason.

**Am I eligible for special discounts?**
If you're a Postpay customer, you may be eligible for a discount if you are and remain affiliated with an organization that has an agreement with us. Unless your discount is through a government employee discount program, we may share certain information about your Service (including your name, your wireless telephone number and your total monthly charges) with your organization from time to time to make sure you're still eligible. We may adjust or remove your discount according to your organization's agreement with us, and remove your discount if your eligibility ends or your contract term expires. In any case, this won't be considered to have a material adverse effect on you.

**DISCLAIMER OF WARRANTIES**
We make no representations or warranties, express or implied, including, to the extent permitted by applicable law, any implied warranty of merchantability or fitness for a particular purpose, about your Service, your wireless device, or any applications you access through your wireless device. We do not warrant that your wireless device will work perfectly, that all features will work, that your device will not need occasional upgrades or modifications, or that it will not be negatively affected by network-related modifications, upgrades or similar activity.

**WAIVERS AND LIMITATIONS OF LIABILITY**
You and Verizon both agree to limit claims against each other solely to direct damages. This means that to the fullest extent allowed by applicable law, neither of us will claim any damages that are indirect, special, consequential, incidental, treble or punitive, regardless of the theory of liability. For example, disallowed damages include those arising out of a Service or device failure, unauthorized access or changes to your account or device, or the use of your account or device by others to authenticate, access or make changes to a third-party account, such as a financial or cryptocurrency account, including changing passwords or transferring or withdrawing funds. This limitation also applies if you bring a claim against one of our suppliers, to the extent we would be required to indemnify the supplier for the claim.

You agree we aren't responsible for problems caused by you or others, or by any act of God. You also agree we aren't liable for missed or deleted voicemails or other messages, or for any information (like pictures) that gets lost or deleted if we work on your device. If another wireless carrier is involved in any problem (for example, while you're roaming), you also agree to any limitations of liability that it imposes.

**HOW DO I RESOLVE DISPUTES WITH VERIZON?**
WE HOPE TO MAKE YOU A HAPPY CUSTOMER, BUT IF THERE'S AN ISSUE THAT NEEDS TO BE RESOLVED, THIS SECTION OUTLINES WHAT'S EXPECTED OF BOTH OF US.

YOU AND VERIZON BOTH AGREE TO RESOLVE DISPUTES ONLY BY ARBITRATION OR IN SMALL CLAIMS COURT AS DISCUSSED BELOW. YOU UNDERSTAND THAT BY THIS AGREEMENT YOU ARE GIVING UP THE RIGHT TO BRING A CLAIM IN COURT OR IN FRONT OF A JURY. WHILE THE PROCEDURES IN ARBITRATION MAY BE DIFFERENT, AN ARBITRATOR CAN AWARD YOU THE SAME DAMAGES AND RELIEF, AND MUST HONOR THE SAME TERMS IN THIS AGREEMENT, AS A COURT WOULD, SUBJECT TO THE LIMITS ON ARBITRATOR AUTHORITY SET FORTH BELOW. IF THE LAW ALLOWS FOR AN AWARD OF ATTORNEYS' FEES, AN ARBITRATOR CAN AWARD THEM TOO. THE SAME DEFENSES ARE ALSO AVAILABLE TO BOTH PARTIES AS WOULD BE AVAILABLE IN COURT INCLUDING ANY APPLICABLE STATUTE OF LIMITATIONS. WE ALSO BOTH AGREE THAT:

(1) THE FEDERAL ARBITRATION ACT APPLIES TO THIS AGREEMENT. EXCEPT FOR SMALL CLAIMS COURT CASES OR AS SPECIFICALLY NOTED BELOW, ANY DISPUTE THAT IN ANY WAY RELATES TO OR ARISES OUT OF THIS AGREEMENT, INCLUDING THE VALIDITY, ENFORCEABILITY, OR SCOPE OF ANY PORTION OF THIS AGREEMENT (INCLUDING THE AGREEMENT TO ARBITRATE), OR FROM ANY EQUIPMENT, PRODUCTS AND SERVICES YOU RECEIVE FROM US, OR FROM ANY ADVERTISING FOR ANY SUCH PRODUCTS OR SERVICES, OR FROM OUR EFFORTS TO COLLECT AMOUNTS YOU MAY OWE US FOR SUCH PRODUCTS OR SERVICES, INCLUDING ANY DISPUTES YOU HAVE WITH OUR EMPLOYEES OR AGENTS, WILL BE RESOLVED BY ONE OR MORE NEUTRAL ARBITRATORS BEFORE THE AMERICAN ARBITRATION ASSOCIATION ("AAA") AS EXPLAINED BELOW IN PARAGRAPH 2. YOU CAN ALSO BRING ANY ISSUES YOU MAY HAVE TO THE ATTENTION OF FEDERAL, STATE OR LOCAL GOVERNMENT AGENCIES, AND IF THE LAW ALLOWS, THEY CAN SEEK RELIEF AGAINST US FOR YOU. THIS AGREEMENT TO ARBITRATE CONTINUES TO APPLY EVEN AFTER YOU HAVE STOPPED RECEIVING SERVICE FROM US.

(2) UNLESS YOU AND VERIZON AGREE OTHERWISE, THE ARBITRATION WILL TAKE PLACE IN THE COUNTY OF YOUR BILLING ADDRESS AND THE AAA'S CONSUMER ARBITRATION RULES WILL APPLY. YOU CAN GET PROCEDURES, RULES AND FEE INFORMATION FROM THE AAA (WWW.ADR.ORG) OR FROM US. FOR CLAIMS OF $25,000 OR LESS, YOU CAN CHOOSE WHETHER YOU'D LIKE THE ARBITRATION CARRIED OUT BASED ONLY ON DOCUMENTS SUBMITTED TO THE ARBITRATOR, OR BY A HEARING IN PERSON OR BY PHONE. ALTERNATIVELY, FOR CLAIMS WITHIN THE JURISDICTIONAL LIMIT OF THE SMALL CLAIMS COURT IN THE STATE ENCOMPASSING YOUR BILLING ADDRESS, EITHER YOU OR VERIZON CAN CHOOSE TO BRING AN INDIVIDUAL ACTION IN SMALL CLAIMS COURT INSTEAD OF PROCEEDING IN ARBITRATION; FURTHERMORE, IF THE CLAIMS IN ANY REQUEST OR DEMAND FOR ARBITRATION COULD HAVE BEEN BROUGHT IN SMALL CLAIMS COURT, THEN EITHER

YOU OR VERIZON MAY CHOOSE TO HAVE THE CLAIMS HEARD IN SMALL CLAIMS COURT, RATHER THAN IN ARBITRATION, AT ANY TIME BEFORE THE ARBITRATOR IS APPOINTED, BY NOTIFYING THE OTHER PARTY OF THAT CHOICE IN WRITING. IF THIS PROVISION OR THE LIMITATION ON BRINGING ACTIONS TO SMALL CLAIMS COURT IS FOUND TO BE INVALID, THEN THIS PROVISION SHALL BE SEVERABLE AND THE MATTER WILL PROCEED IN ARBITRATION; IN NO WAY WILL THIS PROVISION ALLOW FOR AN ACTION TO BE BROUGHT ON A CLASS OR COLLECTIVE BASIS.

**(3) THIS AGREEMENT DOESN'T ALLOW CLASS OR COLLECTIVE ARBITRATIONS EVEN IF THE AAA PROCEDURES OR RULES WOULD. NOTWITHSTANDING ANY OTHER PROVISION OF THIS AGREEMENT, THE ARBITRATOR MAY AWARD MONEY OR INJUNCTIVE RELIEF ONLY IN FAVOR OF THE INDIVIDUAL PARTY SEEKING RELIEF AND ONLY TO THE EXTENT NECESSARY TO PROVIDE RELIEF WARRANTED BY THAT PARTY'S INDIVIDUAL CLAIM. NO CLASS, REPRESENTATIVE OR PRIVATE ATTORNEY GENERAL OR GENERAL INJUNCTIVE RELIEF THEORIES OF LIABILITY OR PRAYERS FOR RELIEF MAY BE MAINTAINED IN ANY ARBITRATION HELD UNDER THIS AGREEMENT. ANY QUESTION REGARDING THE ENFORCEABILITY UNDER APPLICABLE LAW OR INTERPRETATION OF THIS PARAGRAPH SHALL BE DECIDED BY A COURT AND NOT THE ARBITRATOR.**

(4) IF EITHER OF US INTENDS TO SEEK ARBITRATION UNDER THIS AGREEMENT, THE PARTY SEEKING ARBITRATION MUST FIRST NOTIFY THE OTHER PARTY OF THE DISPUTE IN WRITING AT LEAST 60 DAYS IN ADVANCE OF INITIATING THE ARBITRATION. NOTICE TO VERIZON SHOULD BE SENT TO VERIZON WIRELESS DISPUTE RESOLUTION MANAGER, ONE VERIZON WAY, BASKING RIDGE, NJ 07920. THE NOTICE MUST INCLUDE ENOUGH INFORMATION TO ALLOW US TO IDENTIFY YOUR ACCOUNT AS WELL AS TO ASSESS AND ATTEMPT TO RESOLVE YOUR CLAIM, INCLUDING THE NAME OF THE VERIZON WIRELESS ACCOUNT HOLDER, THE MOBILE TELEPHONE NUMBER AT ISSUE, A DESCRIPTION OF THE CLAIM, THE SPECIFIC FACTS SUPPORTING THE CLAIM, THE DAMAGES YOU CLAIM TO HAVE SUFFERED AND THE RELIEF YOU ARE SEEKING. THE NOTICE REQUIREMENT IS DESIGNED TO ALLOW VERIZON TO MAKE A FAIR, FACT-BASED OFFER OF SETTLEMENT IF IT CHOOSES TO DO SO. YOU CANNOT PROCEED TO ARBITRATION UNLESS YOU PROVIDE THIS INFORMATION. YOU MAY CHOOSE TO BE REPRESENTED BY AN ATTORNEY OR OTHER PERSON AS PART OF THIS PROCESS, BUT IF YOU DO YOU MUST SUBMIT A LETTER OR THE FORM AVAILABLE AT VERIZON.COM/SUPPORT/ ARBITRATION-FAQS/ AUTHORIZING US TO DISCUSS YOUR ACCOUNT INFORMATION WITH THIS ATTORNEY OR OTHER PERSON. THE SUFFICIENCY OF THIS NOTICE IS AN ISSUE TO BE DECIDED BY A COURT PRIOR TO THE FILING OF ANY DEMAND FOR ARBITRATION. IF YOU HAVE PROVIDED THIS INFORMATION AND WE ARE UNABLE TO RESOLVE OUR DISPUTE WITHIN 60 DAYS, EITHER PARTY MAY THEN PROCEED TO FILE A CLAIM FOR ARBITRATION. WE'LL REIMBURSE ANY FILING FEE THAT THE AAA CHARGES YOU FOR ARBITRATION OF THE DISPUTE AT THE CONCLUSION OF THE ARBITRATION IF YOU FULLY PARTICIPATE IN THE PROCEEDING. WE'LL ALSO PAY ANY ADMINISTRATIVE AND ARBITRATOR FEES CHARGED BY THE ARBITRATION TRIBUNAL. IF THE ARBITRATOR DETERMINES THAT YOUR CLAIM WAS FILED FOR PURPOSES OF HARASSMENT OR IS PATENTLY FRIVOLOUS, THE ARBITRATOR WILL REQUIRE YOU TO REIMBURSE VERIZON FOR ANY FILING, ADMINISTRATIVE OR ARBITRATOR FEES ASSOCIATED WITH THE ARBITRATION.

(5) WE MAY, BUT ARE NOT OBLIGATED TO, MAKE A WRITTEN SETTLEMENT OFFER ANYTIME BEFORE THE ARBITRATION HEARING. THE AMOUNT OR TERMS OF ANY SETTLEMENT OFFER MAY NOT BE DISCLOSED TO THE ARBITRATOR UNTIL AFTER THE ARBITRATOR ISSUES AN AWARD ON THE CLAIM. IF YOU DON'T ACCEPT THE OFFER AND THE ARBITRATOR AWARDS YOU AN AMOUNT OF MONEY THAT'S MORE THAN OUR OFFER BUT LESS THAN $5,000, OR IF WE DON'T MAKE YOU AN OFFER, AND THE ARBITRATOR AWARDS YOU ANY AMOUNT OF MONEY BUT LESS THAN $5,000, THEN WE AGREE TO PAY YOU $5,000 INSTEAD OF THE AMOUNT AWARDED. IN THAT CASE WE ALSO AGREE TO PAY ANY REASONABLE ATTORNEYS' FEES AND EXPENSES, REGARDLESS OF WHETHER THE LAW REQUIRES IT FOR YOUR CASE. IF THE ARBITRATOR AWARDS YOU MORE THAN $5,000, THEN WE WILL PAY YOU ONLY THAT AMOUNT.

(6) IF 25 OR MORE CUSTOMERS INITIATE NOTICES OF DISPUTE PURSUANT TO PARAGRAPH 4 ABOVE OR FILE A COMPLAINT IN COURT, WHICH  RAISE SIMILAR CLAIMS, AND COUNSEL FOR THE VERIZON WIRELESS CUSTOMERS BRINGING THE CLAIMS ARE THE SAME OR COORDINATED FOR THESE CUSTOMERS, THE CLAIMS SHALL PROCEED IN ARBITRATION IN A COORDINATED PROCEEDING. COUNSEL FOR THE VERIZON WIRELESS CUSTOMERS AND COUNSEL FOR VERIZON WIRELESS SHALL EACH SELECT FIVE CASES TO PROCEED FIRST IN ARBITRATION

IN A BELLWETHER PROCEEDING. ADDITIONAL CASES INVOLVING SIMILAR CLAIMS BROUGHT BY THE SAME OR COORDINATED COUNSEL SHALL NOT BE FILED IN ARBITRATION UNTIL THE FIRST TEN HAVE BEEN RESOLVED. IF THE PARTIES ARE UNABLE TO RESOLVE THE REMAINING CASES AFTER THE CONCLUSION OF THE BELLWETHER PROCEEDING, EACH SIDE MAY SELECT ANOTHER FIVE CASES TO PROCEED TO ARBITRATION FOR A SECOND BELLWETHER PROCEEDING. THIS PROCESS MAY CONTINUE UNTIL THE PARTIES ARE ABLE TO RESOLVE ALL OF THE CLAIMS, EITHER THROUGH SETTLEMENT OR ARBITRATION. IF SUCH A PROCESS IS INITIATED, THE FILING OF A NOTICE OF DISPUTE BY A CUSTOMER IN ACCORDANCE WITH PARAGRAPH 4 OR FILING OF A COMPLAINT IN COURT WILL TOLL ALL APPLICABLE STATUTES OF LIMITATIONS FOR THAT CUSTOMER'S DISPUTE UNTIL THE COMPLETION OF THE PROCESS DESCRIBED IN THIS PARAGRAPH. A COURT WILL HAVE AUTHORITY TO ENFORCE THIS PARAGRAPH INCLUDING BY ENTERING AN INJUNCTION TO PROHIBIT FILINGS IN VIOLATION OF THIS PARAGRAPH.

(7) AN ARBITRATION AWARD AND ANY JUDGMENT CONFIRMING IT APPLY ONLY TO THAT SPECIFIC CASE; IT CAN'T BE USED IN ANY OTHER CASE EXCEPT TO ENFORCE THE AWARD ITSELF.

(8) IF A COURT, PURSUANT TO PARAGRAPH 3, DETERMINES THAT THE PROHIBITION ON CLASS ARBITRATIONS OR THE LIMITS ON THE ARBITRATOR'S AUTHORITY CANNOT BE ENFORCED UNDER APPLICABLE LAW AS TO ALL OR PART OF A DISPUTE, THEN THE AGREEMENT TO ARBITRATE WILL NOT APPLY TO THAT DISPUTE OR PART OF THE DISPUTE, WHICH MAY PROCEED IN COURT EITHER ONCE THE ARBITRATED MATTERS HAVE CONCLUDED OR SOONER IF THE COURT SO REQUIRES.

(9) IF FOR ANY REASON A CLAIM PROCEEDS IN COURT RATHER THAN THROUGH ARBITRATION, YOU AND VERIZON AGREE THAT, TO THE FULLEST EXTENT ALLOWED BY APPLICABLE LAW, YOU AND VERIZON UNCONDITIONALLY WAIVE ANY RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT IN ANY WAY. IN THE EVENT OF LITIGATION, THIS PARAGRAPH MAY BE FILED TO SHOW A WRITTEN CONSENT TO A TRIAL BY THE COURT.

**About this Agreement**
If either you or we don't enforce our rights under this agreement in one instance, that doesn't mean you or we won't or can't enforce those rights in any other instance. You cannot assign this Agreement or any of your rights or duties under it without our permission. However, we may assign this Agreement or any debt you owe us without notifying you. **If you're a Postpay customer, please note that many notices we send to you will show up as messages on your monthly bill. If you have online billing, those notices will be deemed received by you when your online bill is available for viewing. If you get a paper bill, those notices will be deemed received by you three days after we mail the bill to you. If we send other notices to you, they will be considered received immediately if we send them to your wireless device, or to any email or fax number you've given us, or after three days if we mail them to your billing address. If you need to send notices to us, please send them to the customer service address on your latest bill.**

If you're a Prepaid customer and we send notices to you, they will be considered received immediately if we send them to your wireless device or to any email you've given us, or if we post them as a precall notification on your Service, or after three days if we mail them to the most current address we have for you. If you need to send notices to us, please send them to the Customer Service Prepaid address at verizon.com/contactus.

If any part of this agreement, including anything regarding the arbitration process (except for part 8 of the dispute resolution section above), is ruled invalid, that part may be severed from this agreement and the rest enforced.

6    **This agreement and the documents it incorporates form the entire agreement between us. Any other documents or anything said by any Sales or Customer Service Representatives will not form any part of the agreement between us, and you have no other rights regarding Service or this agreement.** This Agreement isn't for the benefit of any third party except our parent companies, affiliates, subsidiaries, agents, and predecessors and successors in interest. Except where we've agreed otherwise elsewhere in this agreement, this agreement and any disputes covered by it are governed by federal law and the laws of the state encompassing the area code of your wireless phone number when you accepted this agreement, without regard to the conflicts of laws and rules of that state.

Updated November 15, 2022

# Exhibit E



Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer          Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &                 One Verizon Way
    Cellco Partnership d/b/a Verizon Wireless          Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re:    Notice of Dispute and Unlawful Conduct

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

       This law firm, together with DeNittis Osefchen Prince, PC, represents the 1,596 Verizon Wireless subscribers (my "Clients") listed in the chart enclosed herewith as **Exhibit A**.[1]

       Each Client is a victim of the deceptive scheme perpetrated by Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") of advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

       The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

       Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

Verizon's actions violate the laws of each my Clients' states of Alaska, Arizona, Arkansas, Colorado, Connecticut, Delaware, District of Columbia, Florida, Hawaii, Idaho, Illinois, Iowa, Kansas, Kentucky, Louisiana, Maryland, Michigan, Minnesota, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Utah, Vermont, Virginia, Washington, West Virginia, and Wisconsin.

My Clients have suffered harm in the amount of the Administrative Charges they have paid to Verizon.

We demand that Verizon pay the greater of statutory damages (if applicable) or actual damages or restitution to my Clients. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match the actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs. I can be reached at (425) 233-8628 or dan@hattislaw.com.

Very truly yours,

Daniel M. Hattis

cc:   Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
      Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| # | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Abaca, William | (602) 573-9670 | 929 E Baylor Ln, Chandler, Arizona 85225-1413 | 1 | 11-15 years |
| 2 | Abraham, William | (586) 531-5818 | 1628 Stoney Brook Dr, Rochester Hills, Michigan 48309-2705 | 2 | 11-15 years |
| 3 | Abrams, Michael (Abrams, David) | (847) 508-4104 | 335 Rosewood Ct, Northbrook, Illinois 60062-4802 | 4 | 5-10 years |
| 4 | Ackerman, Ashleigh | (231) 631-3053 | 515 S Garfield Ave, Traverse City, Michigan 49686-3423 | 4 | 11-15 years |
| 5 | Ackermann, Patti | (402) 290-0452 | 12806 Jones St, Omaha, Nebraska 68154-2939 | 3 | more than 20 years |
| 6 | Adams, Donna | (978) 578-4148 | 22 Alexis Ln, Sandown, New Hampshire 03873-2167 | 2 | 16-20 years |
| 7 | Adams, Tomiko | (850) 879-9702 | 3711 Shamrock W Apt B105, Tallahassee, Florida 32309-2601 | 4 | 11-15 years |
| 8 | Adkins, Joseph | (717) 640-0378 | 25 Westview Dr, Mc Sherrystown, Pennsylvania 17344-1322 | 3 | 11-15 years |
| 9 | Affaneh, Heba | (708) 218-3511 | 4541 W 129th St, Alsip, Illinois 60803-2759 | 2 | 4 years |
| 10 | Affonso, Al | (401) 374-3655 | 71 Blackbird St, Tiverton, Rhode Island 02878-2398 | 2 | 16-20 years |
| 11 | Aguayo, Ralph | (847) 533-2084 | 853 Jenkins Ct, Wheeling, Illinois 60090-4543 | 3 | 2 years |
| 12 | Aguirre, Matthew | (631) 302-2750 | 15 Barclay Rd, Mastic Beach, New York 11951-2705 | 2 | 3 years |
| 13 | Ahlhardt, Cheryl | (970) 946-3463 | 424 Cottage Grove Dr, Wentzville, Missouri 63385-4604 | 3 | 11-15 years |
| 14 | Al-Qadsi, Ali | (331) 431-8603 | 231 Danada Dr, Wheaton, Illinois 60189-2010 | 2 | 5-10 years |
| 15 | Albaitis, Samantha | (860) 306-4409 | 395 Brittany Farms Rd Apt 310, New Britain, Connecticut 06053-1133 | 2 | more than 20 years |
| 16 | Albergo, Jeannette | (708) 567-4085 | 21360 S 79th Ave, Frankfort, Illinois 60423-9151 | 3 | more than 20 years |
| 17 | Alberts, Melisa | (828) 442-5566 | 8748 Sugar Hill Rd, Marion, North Carolina 28752-6180 | more than 5 | 11-15 years |
| 18 | Alberts, Raymond | (828) 606-2572 | 4959 US 221 N, Marion, North Carolina 28752-6106 | more than 5 | 11-15 years |
| 19 | Albright, Jami | (606) 305-5660 | 33 Harts Ln, Somerset, Kentucky 42501-4976 | 3 | more than 20 years |
| 20 | Alderman, Terry (Alderman, John) | (704) 293-1527 | 1221 Paddock Cir, Charlotte, North Carolina 28209-2441 | 4 | more than 20 years |
| 21 | Alesi, Alfred | (845) 728-8972 | 336 Old Forge Hill Rd Apt 2184, New Windsor, New York 12553-7941 | 2 | 5-10 years |
| 22 | Allen, Louise | (609) 685-7785 | 1911 Lone Oak Rd, Chase City, Virginia 23924-5016 | 2 | 11-15 years |
| 23 | Allen, Rose | (520) 269-2305 | 9246 N Crimson Stone Pl, Tucson, Arizona 85743-5458 | 2 | 2 years |
| 24 | Allen, Tana | (757) 710-8031 | PO Box 341, Accomac, Virginia 23301-0341 | 1 | 16-20 years |
| 25 | Alls, Precious | (850) 743-7320 | 776 Pt Milligan Rd, Quincy, Florida 32352-5042 | 1 | 1 year |
| 26 | Almendra, Lisa | (410) 703-6153 | 8006 Middlebury Dr, Pasadena, Maryland 21122-3257 | 2 | 2 years |
| 27 | Amason, Kimberly | (262) 909-5477 | 3423 Pierce Blvd, Racine, Wisconsin 53405-4515 | 1 | 16-20 years |
| 28 | Anderson, Rebecca | (815) 224-8424 | 3137 Carrie St, Peru, Illinois 61354-1495 | 4 | 16-20 years |
| 29 | Anderson, Amanda | (701) 520-5610 | PO Box 94, Crystal, North Dakota 58222-0094 | 2 | more than 20 years |
| 30 | Anderson, Gary | (337) 422-8342 | 1728 Progress St, Opelousas, Louisiana 70570-4503 | 3 | 1 year |
| 31 | Anderson, Jane | (610) 952-1315 | 100 Talgrath Ct, Exton, Pennsylvania 19341-2911 | 4 | more than 20 years |
| 32 | Anderson, John (Anderson, Karen) | (336) 437-7376 | 1119 Morgan Glen Dr, Burlington, North Carolina 27217-9278 | 2 | 4 years |
| 33 | Anderson, Krysten | (518) 744-5756 | 148 County Route 70, Greenwich, New York 12834-6302 | 3 | 11-15 years |
| 34 | Anderson, Marie | (412) 334-5767 | PO Box 100013, Pittsburgh, Pennsylvania 15233-0013 | 2 | 5-10 years |
| 35 | Anderson, Steven | (972) 922-7217 | 9940 S Ocean Dr Apt 1007, Jensen Beach, Florida 34957-2418 | 2 | more than 20 years |
| 36 | Andreev, Hafiza | (520) 600-8212 | 483 S Lower Chord Rd, Vail, Arizona 85641-2813 | 3 | 16-20 years |
| 37 | Andrews, Rebekah Paige | (727) 543-9871 | 7349 Ulmerton Rd Lot 113, Largo, Florida 33771-4843 | 4 | 11-15 years |
| 38 | Antonio, Debra | (216) 970-8874 | 8105 SE Wren Ave, Hobe Sound, Florida 33455-4558 | 2 | 5-10 years |

1 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 39 | Anziano, William | (516) 455-2101 | 156 Stanley Dr, Centereach, New York 11720-2224 | 2 | 11-15 years |
| 40 | Apostle, Thomas | (845) 764-2028 | 702 Walnut Hls, West Haverstraw, New York 10993-1143 | 4 | 5-10 years |
| 41 | Arcand, Julie | (206) 713-9854 | 456 Healy Ave S Apt 456, North Bend, Washington 98045-8906 | 5 | 16-20 years |
| 42 | Arellano, Arnulfo | (177) 334-3357 | 2553 S Trumbull Ave, Chicago, Illinois 60623-3931 | 2 | more than 20 years |
| 43 | Arganbright, Joseph | (585) 233-8214 | 65 North Ave, Hilton, New York 14468-9507 | 2 | 5-10 years |
| 44 | Armstrong, Edwars | (843) 855-7059 | 2005 Hughes Gasque Rd, Aynor, South Carolina 29511-4501 | 4 | 5-10 years |
| 45 | Arnett, Jessica | (423) 957-0352 | 541 Cross Rd, Bean Station, Tennessee 37708-6628 | 5 | 5-10 years |
| 46 | Arnold, Lisa | (412) 780-8370 | 1218 Harvest Dr, Monroeville, Pennsylvania 15146-4804 | 1 | more than 20 years |
| 47 | Aroyo, Beth | (954) 298-2230 | 9720 NW 52nd Pl, Coral Springs, Florida 33076-2482 | 4 | more than 20 years |
| 48 | Arterbury, Cydni | (501) 366-0587 | 315 Cheshire Dr, Benton, Arkansas 72015-4979 | 3 | 16-20 years |
| 49 | Artis, Reginia (Artis, Sandy) | (252) 230-0274 | 5821 Grimsley Store Rd, Wilson, North Carolina 27893-8060 | 2 | more than 20 years |
| 50 | August, Brian | (631) 873-5806 | 84 S Evergreen Dr, Selden, New York 11784-3034 | 4 | 16-20 years |
| 51 | Austin, Kelly | (925) 890-3022 | 10799 Grayslake Dr, Reno, Nevada 89521-8205 | 1 | 11-15 years |
| 52 | Austin, Scott | (706) 373-1549 | 2809 59th Ave E, Bradenton, Florida 34203-5378 | 1 | 16-20 years |
| 53 | Avery, Lillian | (520) 405-2494 | 813 Pear St, Lake Charles, Louisiana 70601-1845 | 3 | 11-15 years |
| 54 | Ayala, Anita | (410) 474-8923 | 456 Auburn Oaks Rd E, Jacksonville, Florida 32218-4989 | 2 | 16-20 years |
| 55 | Aylesworth, Alfred | (630) 391-0135 | 2006 Gillenwater St, Batavia, Illinois 60510-8931 | 4 | more than 20 years |
| 56 | Babb, Cindy | (865) 405-7117 | 8519 Trout Rd, Mascot, Tennessee 37806-1823 | 2 | 3 years |
| 57 | Babcock, Kelly | (231) 445-1228 | 502 Garfield Ave, Cheboygan, Michigan 49721-2013 | 3 | 11-15 years |
| 58 | Bacon-Shone, Heather | (541) 829-1173 | 6708 SW 12th Ave, Portland, Oregon 97219-2002 | 1 | 16-20 years |
| 59 | Baeckert, Barbara | (717) 269-9931 | 421 Weidman St, Lebanon, Pennsylvania 17046-3650 | 2 | 5-10 years |
| 60 | Bagley, Matthew | (330) 495-0216 | 7554 Blough Ave SW, Navarre, Ohio 44662-8900 | 5 | more than 20 years |
| 61 | Baker, Ashley | (602) 909-9167 | 6108 E Karen Dr, Scottsdale, Arizona 85254-2510 | 4 | 16-20 years |
| 62 | Baker, Lee (Baker, Ann) | (910) 599-8124 | 283 Brians Woods Rd, Maple Hill, North Carolina 28454-8295 | 4 | 11-15 years |
| 63 | Bambu, Susan | (863) 289-9700 | 111 Violet Ct, Davenport, Florida 33837-7153 | 5 | 4 years |
| 64 | Banks-Johnson, Catrice | (501) 256-9811 | PO Box 55904, Little Rock, Arkansas 72215-5904 | more than 5 | 5-10 years |
| 65 | Banks, Melissa | (330) 419-3084 | 284 4th St NW, Barberton, Ohio 44203-2210 | 3 | 3 years |
| 66 | Baran, Alexis | (484) 999-7649 | 40 N 12th St Apt 3, Allentown, Pennsylvania 18101-1065 | 2 | 3 years |
| 67 | Baranek, George | (561) 254-4119 | 9 Cambridge Pl, Boynton Beach, Florida 33426-7722 | 2 | more than 20 years |
| 68 | Barash, Laurie | (480) 339-9339 | 13608 N 98th Ave Unit L, Sun City, Arizona 85351-2983 | 2 | 11-15 years |
| 69 | Barganier, Glen | (860) 462-1606 | 26 Bayberry Rd, Newington, Connecticut 06111-3701 | 3 | 16-20 years |
| 70 | Barham, Anita Y. | (843) 441-3321 | 2444 Rivers Hill Rd, Vamville, South Carolina 29944-8732 | 2 | 16-20 years |
| 71 | Barker, Carole | (248) 320-1685 | 30798 Misty Pines Dr, Farmington Hills, Michigan 48336-1252 | 3 | 16-20 years |
| 72 | Bambry, Debbie | (216) 224-8564 | 6077 Pickway Dr, Brook Park, Ohio 44142-3045 | 2 | more than 20 years |
| 73 | Barrow, Suzanne | (928) 242-3037 | PO Box 3578, Show Low, Arizona 85902-3578 | 4 | 16-20 years |
| 74 | Bartlett, Billi | (501) 242-1640 | 409 Wall St, Morrilton, Arkansas 72110-4036 | 1 | less than 1 year |
| 75 | Bartlett, Linda | (804) 337-0860 | 6725 Clark Rd, Powhatan, Virginia 23139-6419 | 3 | 11-15 years |
| 76 | Barzano, Vincent | (239) 206-9983 | 19722 Estero Pointe Ln, Fort Myers, Florida 33908-5514 | 2 | 11-15 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 77 | Basco, Tedfie | (318) 453-9389 | 3703 Sligo Rd, Haughton, Louisiana 71037-8625 | 4 | 11-15 years |
| 78 | Bass, Sedric | (601) 658-5258 | 2405 Reverend Richard Wilson Dr, Kenner, Louisiana 70062-7700 | 1 | less than 1 year |
| 79 | Bauer, Veronica | (712) 363-2272 | 842 33rd St, Spirit Lake, Iowa 51360-7717 | 5 | more than 20 years |
| 80 | Baughman, Joe | (316) 941-4271 | 1901 N Saint Paul St, Wichita, Kansas 67203-1153 | 4 | more than 20 years |
| 81 | Bayer, Bonnie | (815) 992-1938 | 1690 N 17th Rd Apt 6, Streator, Illinois 61364-9497 | 3 | 11-15 years |
| 82 | Beatty, Beth (Beatty, Beth) | (419) 656-9606 | 105 W Miami Trl, Sandusky, Ohio 44870-6156 | 2 | 16-20 years |
| 83 | Bebout, Lynne (Bebout, Karl) | (602) 908-7366 | 8533 E Grandview St, Mesa, Arizona 85207-4114 | 2 | 16-20 years |
| 84 | Bedard, Tim | (319) 290-6036 | 2529 Kate St, Waterloo, Iowa 50701-4340 | 2 | 11-15 years |
| 85 | Bedford, Christina | (443) 907-6937 | 300 Riverwoods Rd Apt 301, North East, Maryland 21901-5335 | 1 | 2 years |
| 86 | Belcher, Valetta | (937) 478-6243 | 4359 Byesville Blvd, Riverside, Ohio 45431-1003 | 4 | more than 20 years |
| 87 | Belisle, Christina | (614) 817-3968 | 982 Village Green Ct, Newark, Ohio 43055-7216 | 3 | 2 years |
| 88 | Bell, Julie | (815) 988-6477 | 918 Waverly Way, Belvidere, Illinois 61008-9026 | more than 5 | 11-15 years |
| 89 | Bellavia, Christine | (630) 605-5196 | 2230 N 60th St, Lincoln, Nebraska 68505-1141 | 4 | 2 years |
| 90 | Bennett, Emma | (414) 238-7012 | 5913 N 84th St, Milwaukee, Wisconsin 53225-2006 | 1 | 5-10 years |
| 91 | Bennett, Gloria | (704) 975-2751 | PO Box 88, Huntersville, North Carolina 28070-0088 | more than 5 | 16-20 years |
| 92 | Benson, David | (931) 209-7592 | 1716 Heselton Gully Rd, Whitesville, New York 14897-9605 | 3 | 16-20 years |
| 93 | Bentley, Melissa | (931) 338-4822 | 1113 Spencer Ave, Gallatin, Tennessee 37066-3951 | 1 | 5-10 years |
| 94 | Benton, Jan | (217) 853-9952 | 3322 E Lake Park Xing Unit 120, Appleton, Wisconsin 54915-5722 | 2 | more than 20 years |
| 95 | Bergstresser, Jerry Mike | (703) 647-0406 | 3407 Hemmingstone Ct, Midlothian, Virginia 23113-3403 | 4 | 1 year |
| 96 | Bernier, Michael | (586) 365-9580 | PO Box 1183, Moundsville, West Virginia 26041-3183 | 1 | 5 years |
| 97 | Berry, Anna | (336) 803-0496 | 3510 River Springs Ct, Greensboro, North Carolina 27410-8435 | 1 | 11-15 years |
| 98 | Bertoldo, Ricardo | (520) 482-7911 | 24212 N. 39th Ave Glendale, Glendale, Arizona 85310 | 1 | 1 year |
| 99 | Betlejewski, Christine | (314) 221-8652 | 2471 Hinsdale Dr, Kissimmee, Florida 34741-7759 | 1 | 5-10 years |
| 100 | Betron, Eric | (516) 426-5444 | 531 Redwood Dr, Cedarhurst, New York 11516-1029 | more than 5 | more than 20 years |
| 101 | Beve, Joyce | (412) 848-7623 | 1210 Valley Hill Dr Apt Dd, Pittsburgh, Pennsylvania 15216-1059 | 1 | more than 20 years |
| 102 | Bevely, Erica | (217) 622-4408 | 56 Bel Aire Dr, Springfield, Illinois 62703-4406 | 3 | more than 20 years |
| 103 | Bezanilla-Hernandez, Melissa | (786) 734-1390 | 14028 SW 8th St, Miami, Florida 33184-3001 | 5 | 5-10 years |
| 104 | Bice, Cathy | (517) 436-3968 | 4990 W Carleton Rd, Adrian, Michigan 49221-9770 | 1 | 4 years |
| 105 | Bice, Natalie | (614) 735-8219 | 40 Wolfe Craft Dr SW, Etna, Ohio 43068-3394 | 4 | 16-20 years |
| 106 | Biddle, Monica | (262) 945-1175 | 3318 74th St, Kenosha, Wisconsin 53142-4422 | 3 | 4 years |
| 107 | Billings, Nancy | (217) 259-1682 | 4199 N County Road 280 E, Mattoon, Illinois 61938 | 2 | more than 20 years |
| 108 | Bills, Faith | (631) 742-6614 | 328 Auburn Ave, Shirley, New York 11967-1631 | 1 | 5-10 years |
| 109 | Biron, Robin | (520) 227-6730 | 2670 Golden Eagle Dr, Sierra Vista, Arizona 85650-6868 | 4 | 5-10 years |
| 110 | Birthrong, Peggu | (931) 241-8277 | 315 Grassland Dr, Clarksville, Tennessee 37043-1706 | 5 | 11-15 years |
| 111 | Bistline, Terri | (928) 614-0920 | 1839 Merced Dr, Bullhead City, Arizona 86442-4717 | 2 | 16-20 years |
| 112 | Bivens, David | (603) 486-8650 | PO Box 4204, Manchester, New Hampshire 03108-4204 | 3 | 11-15 years |
| 113 | Black, James | (774) 745-0045 | 12507 Rolling Rock Ct, Charlotte, North Carolina 28215-5025 | 2 | 3 years |
| 114 | Blackwell, Carolyn | (804) 678-9276 | 7706 Bakers Hill Rd, Chesterfield, Virginia 23832-9200 | 2 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 115 | Blackwell, Danielle (Blackwell, Tommy) | (910) 610-7401 | 4805 Wildewood Rd., Bennettsville, South Carolina 29512-8710 | 2 | 11-15 years |
| 116 | Blair, Kimberly | (517) 404-2874 | 4731 Clyde Rd. Howell, Michigan 48855-6749 | 2 | 16-20 years |
| 117 | Blandford, Amy | (412) 310-5769 | 1333 11th Ave, Natrona Heights, Pennsylvania 15065-1112 | 2 | more than 20 years |
| 118 | Blankenship, Amanda | (330) 284-2790 | 3426 31st St NE, Canton, Ohio 44705-4212 | 4 | 1 year |
| 119 | Blazer, Lisa | (330) 671-6371 | 224 Aqueduct St, Akron, Ohio 44303-2047 | 3 | 16-20 years |
| 120 | Blythe, James | (513) 505-0487 | 176 Lura Ln Peebles, Peebles, Ohio 45660 | 5 | 16-20 years |
| 121 | Bockholt, Julie (Bockholt, Michael) | (712) 899-0291 | 3814 Chippewa Ct, Sioux City, Iowa 51104-4305 | 2 | 11-15 years |
| 122 | Boertje, Lynn | (734) 502-7069 | 3029 Flora Ln, Wayne, Michigan 48184-1119 | 2 | 11-15 years |
| 123 | Bolen, Teresa | (540) 280-3301 | 127 Piper Cub Ln, Williamsburg, West Virginia 24991-7205 | 4 | 5-10 years |
| 124 | Bond, Abby | (517) 896-2073 | 24534 Ridgecroft Ave, Eastpointe, Michigan 48021-3461 | 1 | more than 20 years |
| 125 | Bond, Randy | (618) 615-1145 | 404 E Hancock St, Steeleville, Illinois 62288-1613 | 2 | more than 20 years |
| 126 | Bonitz, Diana | (570) 815-5627 | 631 Cherry St, Scranton, Pennsylvania 18505-1760 | 2 | 5-10 years |
| 127 | Bonom, Denise | (516) 459-2428 | 4 W Mill Dr Apt 2G, Great Neck, New York 11021-4022 | 1 | more than 20 years |
| 128 | Booth, Rebecca | (231) 570-3150 | 6671 N Noffke Dr, Caledonia, Michigan 49316-8809 | 5 | 4 years |
| 129 | Borovoy, Christy | (858) 945-3010 | 1409 S Burchard Ave, Freeport, Illinois 61032-6205 | 2 | 11-15 years |
| 130 | Bostinto, Antonetta | (631) 626-7941 | 42 Willett Ave, Sayville, New York 11782-2320 | more than 5 | 16-20 years |
| 131 | Boulden, Janysha | (410) 330-1307 | 5200 Astor Cir Unit 301, Cambridge, Maryland 21613-3873 | 2 | 1 year |
| 132 | Bowers, Peter | (978) 758-8425 | 830 Blackfriars Loop, Cary, North Carolina 27519-7023 | 1 | more than 20 years |
| 133 | Bowles, Hwan | (813) 817-7987 | 4913 Bradford Ln, Tampa, Florida 33624-4301 | more than 5 | more than 20 years |
| 134 | Boyce, Carol | (912) 312-9442 | 1218 Northern Hills Ln, Norman, Oklahoma 73071-3884 | 5 | 11-15 years |
| 135 | Boykins, Michelle | (215) 869-0821 | 1247 E Durham St, Philadelphia, Pennsylvania 19150-2801 | 3 | more than 20 years |
| 136 | Boyle, Neil | (267) 991-5256 | 2010 Beacon Hill Dr Unit 10, Holland, Pennsylvania 18966-2531 | 1 | 5-10 years |
| 137 | Bramm, Melissa | (815) 213-1644 | 1710 N Laurel Ave, Phoenix, Arizona 85007-1627 | 1 | 5-10 years |
| 138 | Brandes, Michael | (847) 732-1130 | 39W456 Juliet Dr, Elgin, Illinois 60124-8130 | more than 5 | 16-20 years |
| 139 | Brant, Melissa | (720) 450-7052 | 34183 36th Ave, Paw Paw, Michigan 49079-8909 | 2 | 3 years |
| 140 | Bratton, Jim | (216) 466-1860 | 4502 Crowne Lake Cir Apt 2H, Jamestown, North Carolina 27282-8002 | 3 | 5-10 years |
| 141 | Braur, Mark | (715) 216-0180 | W1O322 Koepenick Rd, Deerbrook, Wisconsin 54424-9648 | 2 | 1 year |
| 142 | Breen, Gloria | (603) 293-3778 | 10 Moulton St, Laconia, New Hampshire 03246-2541 | 1 | 16-20 years |
| 143 | Brennan, Matthew | (352) 250-4771 | 975 Ruby Ave SW, Vero Beach, Florida 32968-5860 | 2 | more than 20 years |
| 144 | Brennan, Thomas | (502) 298-5047 | 2246 Beargrass Ave, Louisville, Kentucky 40218-3202 | 2 | 5-10 years |
| 145 | Brewer, Scott | (910) 995-2698 | 2124 Fayetteville Rd Ste E Ste E, Rockingham, North Carolina 28379-4015 | 4 | more than 20 years |
| 146 | Brim, Rhonda | (615) 881-5492 | 8007 Whites Creek Pike, Joelton, Tennessee 37080-8872 | 4 | 16-20 years |
| 147 | Brockman, Emilie | (531) 777-9874 | 14806 Pratt Ct Apt 102, Omaha, Nebraska 68116-6294 | 2 | 5-10 years |
| 148 | Bronson, Seth | (321) 231-0130 | 310 Klosterman Rd W, Palm Harbor, Florida 34683-1027 | 2 | 11-15 years |
| 149 | Brooks, Colleen | (708) 981-9070 | 3228 Fairview Ave, South Chicago Heights, Illinois 60411-5349 | 1 | less than 1 year |
| 150 | Brooks, Tina | (352) 422-1600 | 5655 W Nobis Cir, Homosassa, Florida 34448-1601 | 2 | 5-10 years |
| 151 | Brown, Burney J (Brown Sr, Burney) | (917) 270-9361 | 2791 Richmond Ave, Staten Island, New York 10314-5882 | 3 | more than 20 years |
| 152 | Brown, Charles | (585) 300-1078 | PO Box 30345, Rochester, New York 14603-0345 | 2 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 153 | Brown, George (Phillips, Rhonda) | (813) 618-0271 | 19206 Robin Perch Ln, Tampa, Florida 33647-3617 | 2 | 5-10 years |
| 154 | Brown, Jasmine | (716) 208-6279 | 13957 Mansarde Ave Apt 312, Herndon, New York 14225 | 1 | 5-10 years |
| 155 | Brown, Kelly | (860) 977-7198 | 244 Burton St, Bristol, Connecticut 06010-4873 | 2 | 5-10 years |
| 156 | Brown, Kristin (Brown, Anthony) | (562) 277-7559 | 640 Adams Ave, Island, Kentucky 42350-2048 | 2 | 11-15 years |
| 157 | Brown, Raven | (803) 369-1561 | 929 Drake St Apt C, Columbia, South Carolina 29209-1647 | 2 | 2 years |
| 158 | Brown, Rebecca | (910) 633-6968 | 205 Barefoot Rd, Fayetteville, North Carolina 28306-8204 | 3 | more than 20 years |
| 159 | Brown, Shamari (Brown, Chea) | (804) 638-8361 | 4910 Wood Thrush Cir Apt 101, Henrico, Virginia 23231-2747 | 3 | 11-15 years |
| 160 | Brown, Shaun | (615) 821-6234 | 2800 Masons Ct, Spring Hill, Tennessee 37174-8225 | 3 | 3 years |
| 161 | Brown, Shirley | (571) 926-2232 | PO Box 11038, Alexandria, Virginia 22312-0038 | 1 | 5-10 years |
| 162 | Brown, Terrell | (702) 817-2550 | 5519 Gemini Bridges St, Las Vegas, Nevada 89130-4996 | 4 | 5-10 years |
| 163 | Brown, Tracey | (516) 510-3634 | 1187 E 3rd Ave, Bay Shore, New York 11706-5535 | 3 | 16-20 years |
| 164 | Brown, Troy | (313) 319-5137 | 6420 W Muriel Dr, Glendale, Arizona 85308-3692 | 2 | more than 20 years |
| 165 | Browning, Adam | (845) 300-0728 | 32 Gilmore Dr, Stony Point, New York 10980-1006 | 1 | 16-20 years |
| 166 | Browning, Christopher | (540) 316-1456 | 4209 Lakeview Pkwy, Locust Grove, Virginia 22508-5434 | more than 5 | 16-20 years |
| 167 | Brozny, Geoff | (614) 448-1305 | PO Box 481, Blacklick, Ohio 43004-0481 | 1 | 16-20 years |
| 168 | Bruce-Fila (Crowley), Janine | (443) 617-1140 | 4131 Little Rd, Whiteford, Maryland 21160-1507 | 3 | 16-20 years |
| 169 | Brunner, Diana | (440) 759-8981 | 27744 Osborne Rd, Columbia Station, Ohio 44028-9744 | 5 | more than 20 years |
| 170 | Bruno, Thomas | (716) 378-5738 | 167 Front Ave, Salamanca, New York 14779-1454 | 3 | more than 20 years |
| 171 | Brust, Susan | (914) 714-3516 | 21 Dante St, Larchmont, New York 10538-1608 | 4 | more than 20 years |
| 172 | Bryan, Amy | (980) 433-2353 | 19608 Liverpool Pkwy, Cornelius, North Carolina 28031-4050 | 3 | 2 years |
| 173 | Bryant, Jessica | (606) 875-4524 | 69 Southport Ln, Bronston, Kentucky 42518-9603 | 4 | more than 20 years |
| 174 | Bryant, Rae | (501) 349-9658 | 222 Teresa Ln, Lonoke, Arkansas 72086-3854 | 1 | 5-10 years |
| 175 | Bryant, Shera | (773) 633-4660 | 5225 W Quincy St, Chicago, Illinois 60644-4338 | 5 | 5-10 years |
| 176 | Buckley, Matthew | (843) 338-6348 | 105 Cammer Ave, Greenville, South Carolina 29605-1908 | 1 | 2 years |
| 177 | Bullard, Brittany (Gregory Jr., Michael) | (405) 441-7293 | 2901 N Westminster Rd Trlr 11A, Spencer, Oklahoma 73084-6407 | 3 | 2 years |
| 178 | Bullock, Sonya | (919) 525-4722 | 2108 Water Front Dr, Willow Spring, North Carolina 27592-7485 | 3 | 11-15 years |
| 179 | Burgess, Annmarie | (917) 716-4868 | 13 Schuele Dr, Wappingers Falls, New York 12590-2122 | 3 | 16-20 years |
| 180 | Burke, Bridget | (570) 590-4184 | PO Box 73, Ashland, Pennsylvania 17921-0073 | 3 | 16-20 years |
| 181 | Burke, Tammy | (336) 971-8020 | 477 Simpson Rd, Stokesdale, North Carolina 27357-8210 | 4 | 16-20 years |
| 182 | Burkes, Henry | (850) 598-5684 | 202 Bradley Dr NE, Fort Walton Beach, Florida 32547-2813 | 2 | 5-10 years |
| 183 | Burns, Robert | (704) 477-9081 | 204 Chadwick Dr, Kings Mountain, North Carolina 28086-9201 | 4 | more than 20 years |
| 184 | Burries, Michael | (217) 520-0434 | 955 W Marietta St, Decatur, Illinois 62522-1521 | 1 | 2 years |
| 185 | Burriss, Patti | (864) 933-2481 | 1010 Centerville Rd, Anderson, South Carolina 29625-1824 | 3 | more than 20 years |
| 186 | Busen, Sonnet | (309) 269-4216 | 1418 25th St, Moline, Illinois 61265-3256 | 2 | 16-20 years |
| 187 | Bush, Chelsea | (218) 261-2303 | PO Box 72, Naytahwaush, Minnesota 56566-0072 | 2 | 2 years |
| 188 | Butler, Denise (Toran, Charles) | (513) 969-3493 | 5456 Camelot Dr Apt 8, Fairfield, Ohio 45014-4055 | 2 | 11-15 years |
| 189 | Butler, Jeremy | (906) 225-0802 | PO Box 1102, Marquette, Michigan 49855-1102 | 1 | 16-20 years |
| 190 | Butler, Lovetta | (757) 508-2822 | 301 Kass Ct Apt 10H, Newport News, Virginia 23608-2741 | 2 | 5-10 years |

5 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 191 | Butler, Michael | (917) 789-2385 | 711 Eastern Pkwy, Brooklyn, New York 11213-3493 | 1 | 5-10 years |
| 192 | Butters, Barbara | (615) 906-6339 | 1212 Bryant Perry Rd, Bethpage, Tennessee 37022-9128 | 3 | 11-15 years |
| 193 | Byalick, Sheldon | (917) 733-5889 | 2209 Knapp St Apt 5G, Brooklyn, New York 11229-5706 | 1 | more than 20 years |
| 194 | Byatt, Therese | (352) 333-0063 | 1415 NW 202nd St, Newberry, Florida 32669-2173 | 3 | 5-10 years |
| 195 | Byrd, Ana | (410) 310-9778 | 11110 Branch Ct, Denton, Maryland 21629-3353 | 5 | 16-20 years |
| 196 | Byrd, Pamela | (475) 557-1545 | 100 Fulkerson Dr Apt 64, Waterbury, Connecticut 06708-1449 | 3 | 3 years |
| 197 | Byrne, Patrick | (630) 605-7883 | 3170 Trussler Ter, The Villages, Florida 32163-0017 | 2 | 16-20 years |
| 198 | Cabbell, Tayadra | (248) 640-1393 | 2185 Brenthaven Dr, Bloomfield Hills, Michigan 48304-1430 | more than 5 | 5-10 years |
| 199 | Cagle, Zachary | (828) 448-0769 | PO Box 206, Rutherford College, North Carolina 28671-0206 | 2 | 16-20 years |
| 200 | Calderwood, Elizabeth | (509) 590-5504 | 1503 N Regal St, Spokane, Washington 99207-5361 | 4 | 11-15 years |
| 201 | Caldwell, Annmarie | (302) 270-5254 | 65 Talley Dr, Smyrna, Delaware 19977-4560 | 2 | more than 20 years |
| 202 | Caldwell, Emily | (917) 349-3902 | 205 E 95th St Apt 24L, New York, New York 10128-4072 | 1 | 11-15 years |
| 203 | Camacho, Patricia | (419) 376-8180 | 1200 Alexa Dr, Winter Park, Florida 32789-5915 | 2 | more than 20 years |
| 204 | Campbell, Lawrence | (914) 275-8469 | 237 Buttonwood Ave, Cortlandt Manor, New York 10567-4911 | 4 | 16-20 years |
| 205 | Campbell, Samuel | (517) 243-4120 | 3115 Appaloosa Way, Lansing, Michigan 48906-9070 | 3 | more than 20 years |
| 206 | Campbell, Shawn | (814) 577-2017 | 106 Coleridge Ave, Altoona, Pennsylvania 16602-3108 | 2 | 16-20 years |
| 207 | Canady, Shanita | (313) 378-9113 | 33808 Kara Ct, Chesterfield, Michigan 48047-4381 | 1 | 16-20 years |
| 208 | Candell, Laura | (703) 581-3531 | 3639 Cape Romain Dr, Colorado Springs, Colorado 80920-4800 | 2 | more than 20 years |
| 209 | Cannon, Courtney (Cannon, Steven) | (612) 202-3502 | 8690 Flamingo Dr, Chanhassen, Minnesota 55317-8558 | 3 | 16-20 years |
| 210 | Capelety, Alexsis | (501) 281-6191 | 144 Hilger Rd, Judsonia, Arkansas 72081-9655 | 2 | more than 20 years |
| 211 | Cappiello, Ralph | (203) 231-0607 | 5 Stephen St, Derby, Connecticut 06418-2124 | 2 | more than 20 years |
| 212 | Capri, Art | (845) 260-0464 | 16350 Fairway Woods Dr Apt 1805, Fort Myers, Florida 33908-5331 | 3 | 5-10 years |
| 213 | Caraballo, Christi | (910) 625-2296 | 110 Mount Moriah Church Rd, Whiteville, North Carolina 28472-6497 | 3 | 5-10 years |
| 214 | Cardinal, Chris | (480) 329-0423 | 714 W Willetta St, Phoenix, Arizona 85007-1936 | 2 | more than 20 years |
| 215 | Cardoso, Alma (Cardoso, Paula) | (910) 214-4763 | 935 Parkersburg Rd, Garland, North Carolina 28441-9455 | 5 | 5-10 years |
| 216 | Carlin, Deborah | (314) 761-4271 | 7733 Forsyth Blvd Ste 1100, Saint Louis, Missouri 63105-1817 | more than 5 | 11-15 years |
| 217 | Carnahan, Linda | (480) 599-8720 | 102 N Soho Pl, Chandler, Arizona 85225-5724 | 3 | 5-10 years |
| 218 | Carnes, Amanda | (865) 771-2668 | 3808 Guinnview Way, Knoxville, Tennessee 37931-2063 | 2 | 11-15 years |
| 219 | Carney, Jill | (865) 748-4000 | 6758 Kohlston Rd, Knoxville, Tennessee 37918-0904 | 3 | more than 20 years |
| 220 | Carothers, Edward | (262) 422-0629 | 8301 N 107th St Unit E, Milwaukee, Wisconsin 53224-2574 | 3 | 16-20 years |
| 221 | Carpa, Douglas | (480) 202-5108 | PO Box 27413, Tempe, Arizona 85285-7413 | 2 | 11-15 years |
| 222 | Carpenter, Cindy | (585) 233-7126 | 5206 Avon E Avon Rd, Avon, New York 14414-1401 | 3 | more than 20 years |
| 223 | Carpenter, Edmund | (803) 476-6531 | 1509 N Waccamaw Dr, Murrells Inlet, South Carolina 29576-9131 | 2 | less than 1 year |
| 224 | Carr, Sharona | (615) 680-4490 | 159 Cookeville Hwy, South Carthage, Tennessee 37030-1820 | 4 | 5-10 years |
| 225 | Carra-Denton, Darla | (316) 303-2710 | 2621 Fairmount Ave, Wichita, Kansas 67220-2410 | 4 | 4 years |
| 226 | Carrico, Joe | (931) 239-4812 | PO Box 3594, Cookeville, Tennessee 38502-3594 | 3 | 11-15 years |
| 227 | Carroll, Samuel | (917) 587-8679 | 2560B Frederick Douglass Blvd, New York, New York 10030-2414 | 1 | 16-20 years |
| 228 | Carter, Gerald | (804) 971-6320 | 2780 Roanoke St, Christiansburg, Virginia 24073-2608 | more than 5 | 16-20 years |

6 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 229 | Castillo, Dolores | (831) 801-5176 | 2161 Bloomingdale Rd. Orrum, North Carolina 28369-9637 | 1 | 2 years |
| 230 | Cavanaugh, Amy | (503) 812-6790 | 18750 Nestucca Dr. Cloverdale, Oregon 97112-9695 | 5 | more than 20 years |
| 231 | Cazier, Colton | (385) 299-6816 | 167 E 2400 N Apt 2, South Salt Lake, Utah 84115-3107 | 2 | 5-10 years |
| 232 | Cecere, Jacklyn (Cecere, Mary) | (954) 325-1997 | 226 Rose Dr. Fort Lauderdale, Florida 33316-1046 | 1 | 16-20 years |
| 233 | Celestin, Joe | (954) 257-2703 | 3667 Carambola Cir N, Coconut Creek, Florida 33066-2441 | 5 | 11-15 years |
| 234 | Cervantes, Lavelle | (580) 699-1233 | 3002 NW Ferris Ave, Lawton, Oklahoma 73505-5126 | 5 | 11-15 years |
| 235 | Cervone, Thomas | (865) 414-6590 | 5912 Wassman Rd, Knoxville, Tennessee 37912-3056 | 5 | 11-15 years |
| 236 | Challender, Karyn | (360) 791-6199 | PO Box 1222, Rainier, Washington 98576-1222 | 4 | 16-20 years |
| 237 | Chandonais, Beth | (920) 277-2528 | 420 E Coolidge Ave, Appleton, Wisconsin 54915-1974 | 4 | 16-20 years |
| 238 | Changsut, Maria | (603) 348-4125 | 1382 Vt Route 64, Williamstown, Vermont 05679-9199 | more than 5 | 5-10 years |
| 239 | Channell, Traci | (815) 302-6234 | 8113 Bluestem Ave, Joliet, Illinois 60431-4001 | 1 | 11-15 years |
| 240 | Chapman, Lissa | (864) 325-8101 | 814 Olive St, Easley, South Carolina 29640-8931 | 3 | 11-15 years |
| 241 | Charonis, David | (412) 414-6520 | 1151 Freeport Rd PMB 104, Pittsburgh, Pennsylvania 15238-3103 | 1 | 5-10 years |
| 242 | Charpentier, Frank | (352) 727-8429 | 15419 SW 150th Loop, Lake Butler, Florida 32054-7647 | 2 | 5-10 years |
| 243 | Chatman, Takiya | (757) 846-3821 | 915 Emma Kate Ct, Newport News, Virginia 23605-1824 | 4 | 3 years |
| 244 | Chavez, Miguel | (575) 430-6532 | 907 Peach Cir, Tularosa, New Mexico 88352-2027 | 1 | more than 20 years |
| 245 | Chavez, Robert | (219) 670-5031 | 11159 Ash Mountain St, Las Vegas, Nevada 89179-1205 | 2 | 11-15 years |
| 246 | Chavez, Yessenia | (509) 949-0122 | 1430 Rosenkranz Rd, Tieton, Washington 98947-9748 | 1 | 5-10 years |
| 247 | Chavez, Zachariah | (360) 441-9699 | 808 21st St Apt 350, Bellingham, Washington 98225-6439 | 1 | 2 years |
| 248 | Chericone, Andrea (Chericone, Den) | (208) 724-0593 | 2749 N Lancaster Dr, Boise, Idaho 83702-0640 | 3 | more than 20 years |
| 249 | Chestnut, Brittany | (570) 290-6178 | 1924 Stanfield Dr. Brandon, Florida 33511-8700 | 2 | 4 years |
| 250 | Chidester, Larry | (870) 510-2135 | 1116 S Kentucky St, Pine Bluff, Arkansas 71601-6024 | 2 | 5-10 years |
| 251 | Chierchio, Joseph | (917) 817-7917 | 268 Granite Ave, Staten Island, New York 10303-2606 | more than 5 | more than 20 years |
| 252 | Chirico, Brandie | (570) 872-0370 | 145 S Lincoln Ave, Scranton, Pennsylvania 18504-2417 | more than 5 | 11-15 years |
| 253 | Chriswell, Txela (Cunningham, Donna) | (417) 408-5086 | 3321 State Hwy Jj, Hollister, Missouri 65672 | 5 | 11-15 years |
| 254 | Chromy, Barb | (507) 440-3621 | 2904 8th Ave SW, Austin, Minnesota 55912-1295 | 3 | 16-20 years |
| 255 | Church, Pamela | (305) 783-0990 | 108 NE 16th Ave, Fort Lauderdale, Florida 33301-3859 | 2 | 4 years |
| 256 | Churchman, Brett | (607) 742-1847 | 315 Dunston Ave, Syracuse, New York 13203-1328 | 2 | 16-20 years |
| 257 | Cicalla, Charles | (901) 283-1146 | 5711 N Morgan Ln, Chattanooga, Tennessee 37415-1512 | 1 | less than 1 year |
| 258 | Cicero, Christine | (570) 851-8704 | 225 S Webster Ave Fl 1, Scranton, Pennsylvania 18505-3064 | 2 | 5-10 years |
| 259 | Cinkan, Sharon | (440) 552-8928 | 38241 Lake Shore Blvd Apt 704, Willoughby, Ohio 44094-7077 | 3 | more than 20 years |
| 260 | Claggett, Walter | (850) 712-6510 | 4425 Devereux Dr, Pensacola, Florida 32504-7817 | 2 | 16-20 years |
| 261 | Clark, Lisa | (585) 813-3704 | 16208 Telegraph Rd, Holley, New York 14470-9379 | 2 | 16-20 years |
| 262 | Clark, Lonnie | (704) 614-6901 | 20709 Vivian Ln, Cornelius, North Carolina 28031-9722 | 1 | more than 20 years |
| 263 | Clark, Rashaun | (252) 561-6343 | 646 Elm St, Belhaven, North Carolina 27810-1363 | 1 | 2 years |
| 264 | Clay, Gary | (224) 548-3919 | 2912 N Lewis Ave, Waukegan, Illinois 60087-2948 | 1 | 5-10 years |
| 265 | Clements, Cindy | (850) 797-8940 | 40 Windham Ave SE Apt 206, Fort Walton Beach, Florida 32548-5443 | 1 | more than 20 years |
| 266 | Clements, Latasha | (336) 608-8640 | PO Box 94, Eden, North Carolina 27289-0094 | 3 | 5-10 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 267 | Clifton, Brandy | (618) 910-0448 | 113 E Maple St., Hartford, Illinois 62048-1114 | 3 | 5-10 years |
| 268 | Clifton, Cheryl | (816) 507-0427 | 7107 Sobbie Rd, Pleasant Valley, Missouri 64068-9002 | 1 | 11-15 years |
| 269 | Clinton III, Jack | (541) 999-0338 | PO Box 518, Florence, Oregon 97439-0018 | more than 5 | 11-15 years |
| 270 | Cloud, Christine | (352) 460-7264 | 121 E Pine St, Howey in the Hills, Florida 34737-3440 | 5 | 16-20 years |
| 271 | Coates, Carol | (928) 308-0900 | 1429 Short Point Ln, Prescott, Arizona 86305-2517 | 2 | 16-20 years |
| 272 | Coburn, Karen | (520) 406-4484 | 129 Buffalo Dr, Huachuca City, Arizona 85616-9705 | 2 | 5-10 years |
| 273 | Cohen, Lee (Cohen, Caroline) | (614) 588-4960 | 7915 Bridge Crossing Ct, Powell, Ohio 43065-6923 | 4 | 16-20 years |
| 274 | Cohn, Karen | (215) 983-4418 | 2609 Wood Ave Edgely, Bristol, Pennsylvania 19007 | 2 | more than 20 years |
| 275 | Cohron, Tyson | (971) 710-9259 | 1870 SE Thompson Rd, Troutdale, Oregon 97060-9361 | 2 | 5-10 years |
| 276 | Colby-Phillips, Terri Jo | (629) 772-1428 | 306 Madison St., Clarksville, Tennessee 37041-0599 | 1 | 4 years |
| 277 | Coley, Lenora | (919) 709-8443 | 1908 Leggett Rd, Rocky Mount, North Carolina 27801-2809 | 2 | 16-20 years |
| 278 | Collins, Sherika | (850) 354-0070 | 5655 Doonesbury Way, Tallahassee, Florida 32303-6939 | 4 | less than 1 year |
| 279 | Collins, Thomas | (603) 702-1480 | 406 Emerson Ave, Hampstead, New Hampshire 03841-2223 | 3 | 16-20 years |
| 280 | Colon, Santos | (605) 846-3039 | PO Box 55, Mission, South Dakota 57555-0055 | 3 | 2 years |
| 281 | Colon, Zaida | (973) 280-1400 | 5 Fairview Rd, Woodbridge, Connecticut 06525-2615 | 3 | 16-20 years |
| 282 | Conley, Darius | (618) 744-8033 | 1105 N Koke Mill Rd, Springfield, Illinois 62711-8074 | more than 5 | 4 years |
| 283 | Conley, Erika | (517) 420-3420 | 8651 Sunfield Hwy, Portland, Michigan 48875-9728 | 4 | more than 20 years |
| 284 | Conners, James | (914) 419-2864 | 144 Lakeview Ave, Valhalla, New York 10595-1420 | 1 | 11-15 years |
| 285 | Connery, Kimberly (Connery, Thomas) | (847) 302-2579 | 330 E Beech Dr, Schaumburg, Illinois 60193-2906 | 4 | more than 20 years |
| 286 | Cope, Laura | (804) 735-3754 | 5919 Scarlet Coat Pl, Moseley, Virginia 23120-1849 | 4 | 2 years |
| 287 | Copeland, Ladonna | (615) 681-1691 | 4461 Clarksville Pike, Nashville, Tennessee 37218-1505 | 1 | 5-10 years |
| 288 | Cordaro, Margaret | (585) 415-3978 | 4 Union St Apt A, Le Roy, New York 14482-1439 | 2 | 5-10 years |
| 289 | Cordova, Karen | (360) 773-5125 | 5000 NE 72nd Ave Apt 104, Vancouver, Washington 98661-8172 | 4 | 5-10 years |
| 290 | Cordova, Vincent | (215) 776-0035 | 6320 Kershaw St, Philadelphia, Pennsylvania 19135-3344 | 4 | 5-10 years |
| 291 | Corll, Michele | (724) 312-8163 | 117 Alana Dr, Saxonburg, Pennsylvania 16056-8629 | 2 | 11-15 years |
| 292 | Corrao, Cory (Corrao, Anthony) | (414) 651-2277 | N54W23803 Limestone Ct., Sussex, Wisconsin 53089-2126 | 2 | 5-10 years |
| 293 | Corsi, Cintia | (914) 240-6500 | 104 Woodland Ave, New Rochelle, New York 10805-2027 | 2 | 11-15 years |
| 294 | Costello, Stacey | (623) 670-9696 | 9005 W Elm St Unit 4, Phoenix, Arizona 85037-1141 | 1 | more than 20 years |
| 295 | Costello, Paul | (941) 549-1000 | 1306 Georgetowne Cir, Sarasota, Florida 34232-2010 | 2 | 2 years |
| 296 | Courmoyer, Kris | (919) 609-4405 | 6622 Narrow Valley Way Apt 1105, Raleigh, North Carolina 27615-7555 | 5 | 5-10 years |
| 297 | Cox, Jesse | (870) 214-1536 | 2304 Heath Ln, Jonesboro, Arkansas 72401-0704 | 2 | 5-10 years |
| 298 | Crays, Shannon | (620) 305-9963 | 1351 90th Rd, Yates Center, Kansas 66783-6149 | more than 5 | 11-15 years |
| 299 | Crews, Margaret | (843) 708-5330 | 1582 Hidden Bridge Dr, Mt Pleasant, South Carolina 29464-9788 | 2 | 16-20 years |
| 300 | Criscatoli, Joseph | (301) 802-6464 | 12806 Silverbirch Ln, Laurel, Maryland 20708-2515 | 4 | 16-20 years |
| 301 | Cristobal, Richard | (931) 637-6032 | 607 Mountain Cv, Columbia, Tennessee 38401-5598 | 2 | 5-10 years |
| 302 | Crocker, Selena (Crocker, Janice) | (503) 357-3285 | 2131 Quince St Apt 4, Forest Grove, Oregon 97116-2160 | 2 | 5-10 years |
| 303 | Croskey, Tracy | (757) 679-5972 | 1224 Bell Tower Arch, Chesapeake, Virginia 23324 | 3 | 5-10 years |
| 304 | Crouch, Chandra | (859) 940-2795 | 1884 Augusta Chatham Rd., Augusta, Kentucky 41002-9226 | 3 | 11-15 years |

8 of 42

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 305 | Crowe, Fran | (607) 591-4612 | 3265 Coventry Ln, Cortland, New York 13045-8800 | 4 | 11-15 years |
| 306 | Cruse, Lorraine | (314) 707-7742 | 21 Algonquin Dr, Millstadt, Illinois 62260-2301 | 4 | more than 20 years |
| 307 | Cuello, Alejandro | (603) 892-6384 | 103 Choctaw Dr, Pikeville, North Carolina 27863-9529 | 3 | 5-10 years |
| 308 | Cuffee, Shari | (757) 944-0575 | 2031 Lyndora Rd, Virginia Beach, Virginia 23464 | 3 | 3 years |
| 309 | Cunningham, Catherine | (518) 992-9224 | 5 Applewood Dr Apt 19, Ballston Lake, New York 12019-1039 | 3 | 5-10 years |
| 310 | Cunningham, Connie | (828) 808-0015 | 133 Derbyshire Dr, Hendersonville, North Carolina 28792-2964 | 1 | 11-15 years |
| 311 | Cunningham, Linda | (928) 713-6125 | 12645 E Brunoso St, Dewey, Arizona 86327-7234 | 5 | more than 20 years |
| 312 | Cunningham, Monica (Cunningham, Thomas) | (704) 516-1260 | 200 W 34th Ave # 646, Anchorage, Alaska 99503-3969 | 3 | more than 20 years |
| 313 | Cunningham, Shaun | (203) 326-1746 | 53 Gristmill Ln, Pawling, New York 12564-1204 | 2 | 16-20 years |
| 314 | Cunningham, William | (515) 360-3592 | 8610 Ep True Pkwy Unit 13012, West Des Moines, Iowa 50266-8162 | 2 | 5-10 years |
| 315 | Czopnoply, John | (567) 356-7778 | 425 Arlington St, Saint Marys, Ohio 45885-2802 | 2 | less than 1 year |
| 316 | Dagnall, Jaclyn | (908) 208-6059 | 227 Locust Dr, Rocky Point, New York 11778-9526 | 1 | 5-10 years |
| 317 | Dalia, Robert | (516) 680-3922 | 20602 Emily Rd, Bayside, New York 11360-1480 | 4 | more than 20 years |
| 318 | Damico, Lou | (520) 610-2914 | 3775 E Hans Dr, Gilbert, Arizona 85296-1384 | 4 | 11-15 years |
| 319 | Daniel, Xavier | (704) 726-5918 | 135 Wrangell Dr, Mooresville, North Carolina 28117-0060 | 4 | 1 year |
| 320 | Daniels, Atiya | (412) 245-0820 | 714 McMasters Ave, Turtle Creek, Pennsylvania 15145-1207 | more than 5 | 3 years |
| 321 | Daniels, Jeffrey | (706) 537-0986 | PO Box 72, Madisonville, Tennessee 37354-0072 | 1 | 11-15 years |
| 322 | Daniels, Lowell | (517) 388-8165 | 1606 Briarwood Dr, Lansing, Michigan 48917-1712 | 2 | 5-10 years |
| 323 | Daniels, Teresa | (904) 735-0226 | 452 Bostwick Cir, Saint Augustine, Florida 32092-0424 | 2 | 5-10 years |
| 324 | Darden, Deidre | (732) 672-1362 | 407 Canaan St, Upper Marlboro, Maryland 20774-8840 | 2 | 5-10 years |
| 325 | Dare, Jennifer | (702) 823-6175 | 5701 Burntwood Way, Las Vegas, Nevada 89108-4177 | 2 | 2 years |
| 326 | Daugsiewicz, Barbara | (617) 721-5064 | 3 Mayfair Ln Apt 104, Nashua, New Hampshire 03063-7644 | 4 | more than 20 years |
| 327 | Davenport, Sharon | (585) 236-6389 | 56 Pontiac St, Webster, New York 14580-3519 | 3 | more than 20 years |
| 328 | David, Noah | (720) 212-7882 | 705 Lakewater Dr, Henrico, Virginia 23229-6261 | 2 | less than 1 year |
| 329 | David, Trenton (Mendez, Jaclyn) | (805) 575-3854 | 12 White Rd Apt 5, Hogansburg, New York 13655-2198 | 2 | 3 years |
| 330 | Davidson, Ronnika | (615) 496-9674 | 1533 Benley St, Murfreesboro, Tennessee 37130-7603 | 2 | 3 years |
| 331 | Davis-Doud, Dianna | (641) 954-0416 | 438 N Sheridan Ave, Ottumwa, Iowa 52501-4334 | 1 | 5-10 years |
| 332 | Davis, Amy | (623) 203-8380 | 9305 W Windsor Blvd, Glendale, Arizona 85305-3380 | 3 | 11-15 years |
| 333 | Davis, April | (773) 682-7905 | 943 W 71st St, Chicago, Illinois 60621-1747 | 5 | 5-10 years |
| 334 | Davis, Austin | (229) 834-1303 | 128 Bear Creek Dr, Old Fort, Tennessee 37362-7691 | 2 | 3 years |
| 335 | Davis, Billie (Westenbarger, Chuck) | (580) 301-1523 | 204 N Coy Rd, Oregon, Ohio 43616-1828 | 1 | 5-10 years |
| 336 | Davis, Dexter | (267) 844-2108 | 68 W Caracas Ave, Hershey, Pennsylvania 17033-1416 | 1 | 3 years |
| 337 | Davis, Jake Digo | (757) 236-6160 | 5307 Roanoke Ave, Newport News, Virginia 23605-2507 | 1 | 4 years |
| 338 | Davis, Jessica | (504) 920-3687 | 2121 Bonnie Ann Dr, Marrero, Louisiana 70072-4842 | 3 | 4 years |
| 339 | Davis, John | (570) 575-8689 | 220 Maple Ave, Clarks Summit, Pennsylvania 18411-2240 | 3 | 16-20 years |
| 340 | Davis, Rose | (501) 743-0038 | 22 Paige Ave, Cabot, Arkansas 72023-3627 | more than 5 | 2 years |
| 341 | Davis, Rusty | (586) 556-0296 | 32204 Alexa Dr, Commerce Township, Michigan 48390-5853 | 5 | 5-10 years |
| 342 | Davison, Jeffrey | (518) 534-9417 | 81 Miller Rd, Mooers Forks, New York 12959-2417 | 2 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 343 | Dawson, Damian | (618) 927-1175 | 1205 Whisper Way, Benton, Illinois 62812-1833 | 5 | 5-10 years |
| 344 | Day, Brenda | (815) 289-5652 | 4008 Tesa Rd, Rockford, Illinois 61109-3992 | 2 | 4 years |
| 345 | Day, Dakota | (309) 357-0062 | 384 W North St Apt A, Galesburg, Illinois 61401-3662 | 1 | 5-10 years |
| 346 | Day, Eric | (417) 818-2861 | 11 Holiday Ln, Buffalo, Missouri 65622-6474 | 2 | 5-10 years |
| 347 | Dean, Charlotte (Wan, Joan) | (917) 715-9227 | 651 Vanderbilt St Apt 4U, Brooklyn, New York 11218-7204 | 4 | more than 20 years |
| 348 | Dean, Christopher | (443) 994-9445 | 1245 Avalon Blvd, Shady Side, Maryland 20764-9664 | 2 | 16-20 years |
| 349 | Debonis, Beverly | (828) 320-0403 | 1030 22nd Street Pl NE, Hickory, North Carolina 28601-4439 | 4 | more than 20 years |
| 350 | Deckard, Chesre | (213) 944-5703 | 10916 W Esthner Ave, Wichita, Kansas 67209-1270 | more than 5 | 5-10 years |
| 351 | Decker, Marina | (252) 339-9065 | 587 Old Hertford Hwy, Elizabeth City, North Carolina 27909-8104 | 5 | more than 20 years |
| 352 | Defazio, Keith | (716) 514-3132 | 4991 Escampment Dr, Lockport, New York 14094-9748 | 5 | more than 20 years |
| 353 | Deforge, Zachary | (906) 250-9005 | 125 Morgan St Apt B, Marquette, Michigan 49855-4123 | 3 | 11-15 years |
| 354 | Degennaro, Helen | (347) 661-0565 | 1673 83rd Street, Brooklyn, New York 11214 | 2 | 11-15 years |
| 355 | Degennaro, John | (203) 308-1620 | 1204 Main St, Branford, Connecticut 06405-3787 | 2 | 5-10 years |
| 356 | Degenstein, Jacey | (208) 819-7225 | 12390 W Devonshire Ave, Post Falls, Idaho 83854-7752 | 4 | 16-20 years |
| 357 | Degre, E Royal | (302) 387-3303 | 18 Gristmill Dr, Dover, Delaware 19904-1958 | 2 | 5-10 years |
| 358 | Dekkinga, Jody (Dekkinga, Ed) | (616) 481-3859 | 15114 Cross Creek Dr, Spring Lake, Michigan 49456-2713 | 3 | more than 20 years |
| 359 | Dell, Sarah | (330) 328-2697 | 28547 Pierce St, Southfield, Michigan 48076-7315 | 4 | 5-10 years |
| 360 | Delorbe, Michelle | (518) 847-1897 | 50 Tallow Wood Dr, Clifton Park, New York 12065-2805 | 3 | 5-10 years |
| 361 | DeMarco, Michaelanne | (509) 860-5988 | 1345 SW Lost Trail Dr, Pullman, Washington 99163-5661 | 2 | 5-10 years |
| 362 | Demers, Rhonda | (906) 399-2889 | 506 S 15th St, Escanaba, Michigan 49829-3353 | 4 | 11-15 years |
| 363 | Demoss, Jessica | (330) 714-7907 | 1469 Climax Ave, Akron, Ohio 44310-1646 | 3 | 16-20 years |
| 364 | Deng, Alan | (503) 317-8199 | 13918 SE Foster Rd, Portland, Oregon 97236-4435 | 2 | 5-10 years |
| 365 | Descant, Julie | (301) 917-4899 | 3302 Bellflower Ct, Woodbridge, Virginia 22193-1527 | 1 | less than 1 year |
| 366 | Desorcy, Kurt | (920) 810-0339 | 1707 S Driscoll St, Appleton, Wisconsin 54914-4829 | 1 | 11-15 years |
| 367 | Desrosiers, Mark | (423) 716-0498 | 2805 Blackburn Rd SE, Cleveland, Tennessee 37323-0536 | 1 | 5-10 years |
| 368 | Detter, Jared | (210) 452-6472 | 1524 Isler Cir NW, Canton, Ohio 44708-1875 | more than 5 | 16-20 years |
| 369 | DeVaughn, Racheal (Tieman, Michael) | (801) 573-5052 | 931 E Carnation Dr, Sandy, Utah 84094-4522 | 3 | 5-10 years |
| 370 | Devries, Steven | (602) 316-2615 | 19819 S 192nd Pl, Queen Creek, Arizona 85142-4992 | 3 | 5-10 years |
| 371 | Dibble, Bridgette | (570) 916-8821 | 927 Memorial Ave, Williamsport, Pennsylvania 17701-4754 | 4 | 16-20 years |
| 372 | Dickinson, Lisa | (919) 339-5043 | 2601 Eight Iron Dr, Denver, North Carolina 28037-9261 | 2 | 4 years |
| 373 | Dilberto, Stephanie | (570) 460-9005 | PO Box 596, Bushkill, Pennsylvania 18324-0596 | 1 | 3 years |
| 374 | Dillenbeck, Heather | (518) 424-2140 | 3001 Lower Gregg Rd, Schenectady, New York 12306-7429 | 5 | more than 20 years |
| 375 | Dilligard, Eloise | (407) 790-8107 | PO Box 160091, Altamonte Springs, Florida 32716-0091 | 1 | 3 years |
| 376 | Dinkel, Georgette | (631) 291-0945 | 236 8th Ave, West Babylon, New York 11704-3506 | 4 | 11-15 years |
| 377 | Dinkins, John | (321) 745-0957 | 2149 Barna Ave, Titusville, Florida 32780-4669 | 2 | 2 years |
| 378 | Diorio, James | (732) 921-9293 | 1208 Bella Vista Cir, Longwood, Florida 32779-5866 | 5 | more than 20 years |
| 379 | Dollason, Henry | (843) 814-9324 | 110 Applebee Ct, Goose Creek, South Carolina 29445-7097 | 2 | 2 years |
| 380 | Dolph, Don | (313) 204-5401 | 44060 Durson St, Novi, Michigan 48375-1626 | more than 5 | 16-20 years |

10 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 381 | Donahoe, Joe | (815) 299-8963 | 1447 Millbrook Dr, Algonquin, Illinois 60102-2521 | 2 | 5-10 years |
| 382 | Dotton, Venezuela C. | (702) 533-2103 | 9303 Gilcrease Ave Unit 1134, Las Vegas, Nevada 89149-6110 | 4 | 11-15 years |
| 383 | Doucette, Nicole | (904) 429-6711 | 133 Queen Rd, Saint Augustine, Florida 32086-6135 | 1 | less than 1 year |
| 384 | Doughty, Alesia | (704) 287-4436 | 239 Beach City Rd Apt 2322, Hilton Head Island, South Carolina 29926-4715 | 4 | 16-20 years |
| 385 | Dove, Nathaniel | (602) 717-9029 | 1812 E Erie St, Chandler, Arizona 85225-5249 | 1 | 4 years |
| 386 | Dover, Denise | (843) 371-6908 | 146 Camelot Dr, Goose Creek, South Carolina 29445-3122 | 4 | 11-15 years |
| 387 | Downey, Richard | (825) 988-6938 | 4632 Treeview Ter, Rockford, Illinois 61109-4132 | 3 | 16-20 years |
| 388 | Draper, Timothy | (610) 563-5691 | 305 Coreopsis Dr, Lancaster, Pennsylvania 17602-1136 | 4 | 5-10 years |
| 389 | Draughn, Lawanda | (252) 495-3890 | 2359 Beaver Creek Road, Greenville, North Carolina 27834 | 2 | 4 years |
| 390 | Dreher, Rachel | (360) 640-2596 | 890 Bogachiel Way, Forks, Washington 98331-9382 | 4 | 16-20 years |
| 391 | Driggers, Debbie (Driggers, Angelia) | (704) 968-6511 | 6679 Bunker Hill Cir, Charlotte, North Carolina 28210-4200 | 3 | 11-15 years |
| 392 | Drolet, Kim | (603) 991-6086 | 20 Old Lincoln Ave, Lisbon, New Hampshire 03585-6509 | more than 5 | 11-15 years |
| 393 | Drummond, Jarvette | (434) 422-6953 | 209 E Jackson St, Rich Square, North Carolina 27869-9510 | 4 | 11-15 years |
| 394 | Dugan Edwards, Denise | (618) 367-2122 | 1614 Community Beach Rd, Odin, Illinois 62870-2100 | 3 | 16-20 years |
| 395 | Duhme, Dale | (605) 310-6717 | 1116 E Plum Creek Rd, Sioux Falls, South Dakota 57105-7043 | 2 | 5-10 years |
| 396 | Duke, Dyonte | (413) 266-0873 | 1106 Bethel Rd, Chesapeake, Virginia 23324-3619 | 5 | 4 years |
| 397 | Dunaway, Lonnie | (309) 454-3090 | 1230 N Hershey Rd, Bloomington, Illinois 61704-3668 | 1 | 16-20 years |
| 398 | Duncan, Donna | (352) 895-0741 | 4741 E Fort King St, Ocala, Florida 34470-1502 | 1 | 5-10 years |
| 399 | Dunham, Leslie | (248) 760-4690 | 631 E Grand River Rd Apt A8, Laingsburg, Michigan 48848-9795 | 1 | 16-20 years |
| 400 | Dunn, Adam | (865) 249-5332 | 234 Woodlawn Pike, Knoxville, Tennessee 37920-3233 | 4 | 3 years |
| 401 | Dupont, Chastity (McGraw, Kimberly) | (814) 483-4389 | 5151 Front St, Jenners, Pennsylvania 15546-9602 | 2 | 5-10 years |
| 402 | Durst, Miranda | (814) 521-3309 | 620 9th St, Meyersdale, Pennsylvania 15552-1002 | 2 | 11-15 years |
| 403 | Durst, Thomas | (843) 730-3539 | 5183 Blair Rd, Summerville, South Carolina 29483-5298 | more than 5 | 5-10 years |
| 404 | Dwyer, Erin | (724) 747-6247 | 183 Rush Rd, Carmichaels, Pennsylvania 15320-1673 | 2 | 16-20 years |
| 405 | E Monk, Yolanda | (870) 872-2641 | 3903 Ryburn Rd, Pine Bluff, Arkansas 71603-8529 | 2 | 16-20 years |
| 406 | E Williford, Thomas | (210) 722-9187 | 117 Bryant Ave, Hampton, Virginia 23665-1918 | 4 | 11-15 years |
| 407 | Earles, Angela | (614) 571-3713 | 121 E 1st Ave, Plain City, Ohio 43064-1007 | 3 | more than 20 years |
| 408 | Earls, Chris | (757) 348-1965 | 135 West St, Kenbridge, Virginia 23944-2020 | 2 | 11-15 years |
| 409 | Eaton, John | (480) 220-7118 | 7130 E Laguna Azul Ave, Mesa, Arizona 85209-4818 | 2 | 16-20 years |
| 410 | Eaton, Lincoln | (312) 607-8032 | 9020 Forestview Rd, Evanston, Illinois 60203-1913 | 2 | 11-15 years |
| 411 | Echols, Nodisha | (678) 691-7190 | 2423 Celosia Dr, Charlotte, North Carolina 28262-8111 | 3 | 4 years |
| 412 | Ecie, Marcus | (313) 622-5588 | 31984 Kelly Blvd, Brownstown, Michigan 48173-8633 | 1 | 3 years |
| 413 | Edinger (Stauffer), Tara | (724) 683-0540 | 4160 McGinnis Rd, Holly, Michigan 48442-8784 | 3 | 11-15 years |
| 414 | Eller, Richard (Eller, Richard) | (520) 861-3007 | 3628 W Camino de Caliope, Tucson, Arizona 85741-1139 | 4 | 16-20 years |
| 415 | Eller, Robert | (828) 302-3328 | 4120 Maynors Mhp Trlr 17, Hudson, North Carolina 28638-9528 | 3 | more than 20 years |
| 416 | Elliott, Autumn | (330) 951-1940 | 186 Cascade Ct, Akron, Ohio 44304-1253 | 2 | 5-10 years |
| 417 | Elliott, Gail | (412) 670-8962 | 630 Jenne Dr, Pittsburgh, Pennsylvania 15236-2427 | 3 | 11-15 years |
| 418 | Elliott, Paul | (478) 508-2504 | 512 Homestead Dr, Nicholasville, Kentucky 40356-1191 | 1 | less than 1 year |

11 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 419 | Ellis, Andi | (509) 406-3068 | 1281 W Goodlander Rd, Selah, Washington 98942-8889 | 2 | 5-10 years |
| 420 | Ellis, Hiordis | (702) 556-8124 | 770 W Lone Mountain Rd Apt 2145, N Las Vegas, Nevada 89031-3026 | 3 | 5-10 years |
| 421 | Ellis, Pamela | (352) 275-9822 | 715 SE 15th St, Gainesville, Florida 32641-7315 | 1 | 11-15 years |
| 422 | Ellis, Ronald | (479) 858-1051 | 4504 SR 27, Dover, Arkansas 72837-8114 | 4 | 11-15 years |
| 423 | Ellwood, James | (763) 286-3926 | 10717 County Road 37 NE, Albertville, Minnesota 55301-9660 | 2 | 1 year |
| 424 | Emmons, Bruce | (253) 736-4494 | 1960 Locust St, Butte, Montana 59701-4834 | 1 | 11-15 years |
| 425 | Endres, Leah (Kerrick, Judy) | (760) 774-0857 | 1201 N Evergreen Rd, Spokane Valley, Washington 99216-5094 | 2 | 16-20 years |
| 426 | Endzinas, Virginia | (239) 823-5578 | 4429 Poinsettia St, Fort Myers, Florida 33905-2907 | 1 | 16-20 years |
| 427 | Erehul, Alicia | (952) 237-3061 | 3667 Hartsfield Forest Cir, Jacksonville, Florida 32277-3852 | 1 | 16-20 years |
| 428 | Erdle, Conrad | (217) 971-3089 | 2 Beverly Hills Dr, Riverton, Illinois 62561-8125 | 1 | 16-20 years |
| 429 | Ervin, Evelyn | (313) 402-7967 | 13711 McElhattan Ave, Cleveland, Ohio 44110-2047 | 1 | 11-15 years |
| 430 | Erwin, Randall | (815) 383-9672 | 115 W North St, Watseka, Illinois 60970-1207 | 1 | 5-10 years |
| 431 | Eskridge, Trinette | (773) 940-7823 | 3623 173rd Ct Apt 6B, Lansing, Illinois 60438-1443 | 5 | 5-10 years |
| 432 | Eugene, Marsha (Wright, Michael) | (810) 869-1929 | 6202 Moreland Ln, Saginaw, Michigan 48603-2725 | 2 | 16-20 years |
| 433 | Eulberg, Jeanella | (414) 688-9038 | 7309 N Lannon Rd Uppr, Lannon, Wisconsin 53046-9704 | 1 | 3 years |
| 434 | Ewing, Angela | (618) 802-2118 | 3248 Charlotte Ct Apt A, Alton, Illinois 62002-4893 | 1 | 2 years |
| 435 | Eynik, Melanie | (419) 771-2077 | 1006 Prospect Ave, Van Wert, Ohio 45891-1531 | 4 | 5-10 years |
| 436 | Fabel, Jayme | (907) 351-9253 | 211 McCarrey St Unit 9, Anchorage, Alaska 99508-5807 | 1 | 3 years |
| 437 | Fagerman, Lynn | (616) 648-0796 | 1816 Lockmere Dr SE, Grand Rapids, Michigan 49508-6320 | 3 | 5-10 years |
| 438 | Falcione, Kristina | (970) 685-1103 | 947 Delphinus Pl, Loveland, Colorado 80537-3271 | 2 | 5-10 years |
| 439 | Falk, Bridget (Falk, Benjamin) | (316) 390-8622 | 7860 Raleigh St, Westminster, Colorado 80030-4424 | 2 | 4 years |
| 440 | Fankhauser, Christine | (402) 297-4944 | 15314 108th St, Louisville, Nebraska 68037-2304 | more than 5 | more than 20 years |
| 441 | Farley, Cheryl | (516) 404-7391 | 549 Arlington Dr, Seaford, New York 11783-1135 | 3 | more than 20 years |
| 442 | Farrand, Kimberly | (702) 340-3797 | 100 Limewood Ave, Branford, Connecticut 06405-5305 | 2 | 5-10 years |
| 443 | Farrell, Amanda | (503) 809-1584 | 31888 NW Claxtar St, North Plains, Oregon 97133-7200 | 3 | 3 years |
| 444 | Farrell, Vickie | (302) 883-1313 | 10 Rollin Ct, Dover, Delaware 19901-7602 | 1 | more than 20 years |
| 445 | Farris, Melvin | (405) 313-7999 | 16704 Aragon Ln, Oklahoma City, Oklahoma 73170-6729 | 2 | 5-10 years |
| 446 | Fasel, Holly | (503) 758-6439 | 2588 Firwood Lane, Forest Grove, Oregon 97116 | 1 | more than 20 years |
| 447 | Faulkner, Carolyn | (910) 991-5277 | 711 Richardson St, Elizabethtown, North Carolina 28337-9730 | 5 | more than 20 years |
| 448 | Faulkner, Melodie | (623) 745-5346 | 24108 W Blue Sky Dr, Wittmann, Arizona 85361-2737 | 1 | 16-20 years |
| 449 | Faulkner, Troy | (417) 327-2388 | 5 Marlin Ln, Buffalo, Missouri 65622-6522 | 4 | more than 20 years |
| 450 | Fay, Timothy | (813) 545-1046 | 1510 W Clinton St, Tampa, Florida 33604-4640 | 2 | more than 20 years |
| 451 | Fazio, Nicholas | (585) 409-5166 | 389 Thornell Rd, Pittsford, New York 14534-9738 | 1 | 11-15 years |
| 452 | Feitner, Aaron | (412) 400-2054 | 408 Hemlock Dr, New Cumberland, Pennsylvania 17070-2759 | 4 | 16-20 years |
| 453 | Fennell, Joyce | (267) 945-2946 | 1838 W Ruscomb St, Philadelphia, Pennsylvania 19141-1019 | 1 | 1 year |
| 454 | Fenton, Brittany | (708) 613-1822 | 4719 W Congress Pkwy, Chicago, Illinois 60644-5706 | 4 | 1 year |
| 455 | Ferguson, Mistie | (407) 592-3864 | 3119 Serendipity Way, Davenport, Florida 33896-8625 | 5 | 5-10 years |
| 456 | Ferry, Alicia | (402) 216-5743 | 9424 Sprague St, Omaha, Nebraska 68134-3839 | 1 | 11-15 years |

12 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 457 | Fertel, Larry | (716) 997-1375 | 13 Winterhall Rd, Orchard Park, New York 14127-2889 | 4 | 4 years |
| 458 | Fields, Stephanie (Minton, Joseph) | (352) 398-9221 | 13419 McIntosh Dr, Dade City, Florida 33525-5182 | 2 | 11-15 years |
| 459 | Figueroa, Christine | (845) 596-1012 | 524 Wolfeboro Ln, Nashville, Tennessee 37221-6633 | 2 | more than 20 years |
| 460 | Fillers, Jennifer | (854) 854-0306 | 618 10th Ave S, Surfside Beach, South Carolina 29575-3215 | 5 | more than 20 years |
| 461 | Fisher, Laura | (254) 291-4608 | 835 Proffitt Springs Rd, Maryville, Tennessee 37801-1714 | 2 | less than 1 year |
| 462 | Fisher, Rosemaree | (330) 842-1635 | 1921B Leighton Dr, Greenville, North Carolina 27834-4800 | 3 | more than 20 years |
| 463 | Fitzpatrick, Eric | (562) 619-0322 | 425 Ruby St, Dickinson, North Dakota 58601-5864 | 5 | 11-15 years |
| 464 | Flores, Joseph | (845) 551-9139 | 10 S Brae Rd, Goshen, New York 10924-2302 | 2 | more than 20 years |
| 465 | Floersheim, Laura | (703) 853-7595 | 3449 Logstone Dr, Triangle, Virginia 22172-2056 | 5 | more than 20 years |
| 466 | Flomen, Karen | (561) 252-1420 | 11095 Stone Creek St, Wellington, Florida 33449-8334 | 2 | 5-10 years |
| 467 | Flores, Jesus | (320) 321-2704 | 433 N 4th St, Milan, Minnesota 56262-2401 | 3 | 2 years |
| 468 | Ford, Aaron | (850) 274-7645 | 39 Gavin Rd, Crawfordville, Florida 32327-0205 | 3 | 2 years |
| 469 | Ford, Pamela Sue | (412) 523-7366 | 641 Atlantic Ave Apt E, McKeesport, Pennsylvania 15132-3713 | 2 | 16-20 years |
| 470 | Foster, Kelley | (860) 517-9132 | 79 Wayne Dr, Plainville, Connecticut 06062-2956 | 2 | 5-10 years |
| 471 | Fowler, Comeisha (Miller, Sharon) | (312) 599-0462 | 4252 W 14th St, Chicago, Illinois 60623-1293 | 3 | 3 years |
| 472 | Fralick, Michael | (540) 230-7091 | 408 Oasis Ct, Princeton, West Virginia 24740-3803 | 1 | more than 20 years |
| 473 | Franco, Maria | (803) 290-0743 | 14 Gunter Park Rd, Wagener, South Carolina 29164-8303 | 3 | 1 year |
| 474 | Frank, Kellie | (925) 642-0931 | 14936 Dagger Falls Way, Caldwell, Idaho 83607-5457 | 4 | 4 years |
| 475 | Frantz, Laurie | (505) 920-1346 | 178 Ojo de la Vaca Rd, Santa Fe, New Mexico 87508-9569 | 1 | 3 years |
| 476 | Frazier, India | (843) 441-1341 | 153 Prescott Rd, Yemassee, South Carolina 29945-7406 | 5 | 5-10 years |
| 477 | Freeman, Verna | (703) 403-7058 | 16625 Tortola Dr, Accokeek, Maryland 20607-3361 | 1 | more than 20 years |
| 478 | Freudenrich, Bill | (724) 994-8581 | 613 Pillow Aves, Cheswick, Pennsylvania 15024-1326 | 2 | 16-20 years |
| 479 | Frey, Jane | (859) 750-9931 | 2816 Lauren Meadows Dr, Hebron, Kentucky 41048-8144 | 4 | 11-15 years |
| 480 | Frieson, Jamar | (702) 917-2268 | 1828 Helen Ave, North Las Vegas, Nevada 89032-3703 | 3 | 5-10 years |
| 481 | Frisch, Linda | (410) 299-3292 | 1426 North Bend Rd, Jarrettsville, Maryland 21084-1336 | 2 | more than 20 years |
| 482 | Frison-Cook, Dawn | (708) 218-1681 | 1441 Haverhill Dr Apt D, Wheaton, Illinois 60189-7547 | 1 | 16-20 years |
| 483 | Froemming, Courtney | (208) 303-0867 | 1101 Main St, Salmon, Idaho 83467-4322 | 1 | 3 years |
| 484 | Frongillo, Beth | (603) 828-8376 | PO Box 388, North Hampton, New Hampshire 03862-0388 | 4 | 11-15 years |
| 485 | Fuller, Phyllis | (904) 562-8805 | 130 NE 9th Ave, Lake Butler, Florida 32054-1325 | 1 | 5-10 years |
| 486 | Furlone, Dan | (928) 301-0424 | 2911 N 111th Ln, Avondale, Arizona 85392-4240 | 4 | 11-15 years |
| 487 | Gagnon, Valerie | (401) 465-2624 | 20 Wittala Dr, Charlestown, Rhode Island 02813-3635 | 2 | 2 years |
| 488 | Gaines, Angel | (424) 304-4028 | 6300 W Lake Mead Blvd, Las Vegas, Nevada 89108-6443 | 1 | less than 1 year |
| 489 | Gaines, Terry | (360) 749-4599 | 3433 McNary Pkwy Apt 102, Lake Oswego, Oregon 97035-1094 | 2 | 3 years |
| 490 | Gainey, Thomas | (843) 910-0078 | 394 Brangus Ln, Cheraw, South Carolina 29520-5205 | 3 | 11-15 years |
| 491 | Gai, Mary | (904) 333-2646 | 10757 Appaloosa Dr, Jacksonville, Florida 32257-1245 | 1 | 11-15 years |
| 492 | Galleher, Jennifer | (316) 558-4611 | 314 E 15th St, Wellington, Kansas 67152-4211 | 3 | less than 1 year |
| 493 | Gambale, Hilary | (703) 371-7116 | 5247 Pond View Ct, Indian Head, Maryland 20640-3751 | 3 | 11-15 years |
| 494 | Gangle, Lola | (602) 705-3408 | 5506 N 69th St, Omaha, Nebraska 68104-1509 | 3 | 11-15 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 495 | Gannon, Andrew | (336) 684-4031 | 951 Locust St., Herndon, Virginia 20170-4950 | 1 | 5-10 years |
| 496 | Gardner, Jacqueline | (302) 604-4818 | 19 Bonnie Ln., Ellendale, Delaware 19941-9628 | 2 | more than 20 years |
| 497 | Gargano, Anthony | (586) 405-0469 | 596 Primrose Hill Ave. Las Vegas, Nevada 89178-2410 | 1 | 11-15 years |
| 498 | Gannon, Jacqueline | (312) 501-2286 | 3914 W 84th St. Chicago, Illinois 60652-3242 | 3 | 11-15 years |
| 499 | Garris, Angela | (910) 995-4807 | 209 Northpoint Ave Unit H, High Point, North Carolina 27262-1007 | 2 | 5-10 years |
| 500 | Gart, Benjamin | (443) 465-1750 | 3229 Noss Dr. Manchester, Maryland 21102-1455 | more than 5 | 11-15 years |
| 501 | Garzone, Nichole | (917) 504-6053 | 3018 Kingsbridge Ave Apt 2L, Bronx, New York 10463-5107 | 1 | 5-10 years |
| 502 | Gatlin, Crystal | (815) 348-0760 | 184 N 4th Ave Apt 1, Kankakee, Illinois 60901-3602 | 1 | 5-10 years |
| 503 | Gauckler, Jessica | (304) 620-3212 | 92 Georgia Ave, Charles Town, West Virginia 25414-4286 | 2 | 3 years |
| 504 | Gaul, Jessica | (712) 579-6177 | 1206 Durant St., Harlan, Iowa 51537-1216 | 4 | 3 years |
| 505 | Gauze, Michael | (252) 240-9686 | 144 Ridge Rd. Newport, North Carolina 28570-6832 | 3 | more than 20 years |
| 506 | Gavenda Haynes, Maryanne | (315) 391-4137 | 1366 Jane Lacy Ln, New Smyrna Beach, Florida 32168-9200 | 2 | 11-15 years |
| 507 | Gay, Latasha | (423) 838-4349 | 705 Henderson Dr. Chattanooga, Tennessee 37411-2314 | 3 | 5-10 years |
| 508 | Gay, William | (931) 306-9302 | 615 Thomas Ave. Hohenwald, Tennessee 38462-1038 | 5 | 4 years |
| 509 | Gazawneh, Zaher | (708) 790-5062 | 14240 W Melbourne Pl, Lockport, Illinois 60441-6024 | more than 5 | less than 1 year |
| 510 | Gebelle, Tony | (520) 400-0704 | 9271 N Thrush Ct, Tucson, Arizona 85742-9464 | 1 | 16-20 years |
| 511 | Gebhardt, Josh (Gebhardt, Josh) | (309) 255-5653 | 1087 Township Road 200N, Lomax, Illinois 61454-8900 | 2 | 11-15 years |
| 512 | Geer, Deborah | (239) 292-6387 | 503 NE 19th Pl, Cape Coral, Florida 33909-2710 | 2 | more than 20 years |
| 513 | Gelber, Stephanie (Gelber, Herschel) | (716) 983-7352 | 2140 Hopkins Rd, Getzville, New York 14068-1111 | 4 | more than 20 years |
| 514 | Gelfand, Deborah | (561) 523-6350 | 7747 Cherry Blossom St. Boynton Beach, Florida 33437-5439 | 2 | 5-10 years |
| 515 | Gentry, Debra | (407) 739-3263 | 1205 Dove Dr. Orlando, Florida 32803-3022 | 2 | more than 20 years |
| 516 | George, Don | (480) 203-9433 | 14959 W Wethersfield Rd., Surprise, Arizona 85379-5965 | 2 | 5 years |
| 517 | Gerard, Rebecca (Gerard, Dustin) | (815) 656-0832 | PO Box 372, Ashton, Illinois 61006-0372 | 3 | 5-10 years |
| 518 | Gesin, Dennis | (814) 463-7496 | 4330 Little Hickory Rd, Tionesta, Pennsylvania 16353-7039 | 1 | less than 1 year |
| 519 | Giancursio, Michael | (585) 314-4134 | 48 Parnell Dr, Churchville, New York 14428-8906 | 5 | more than 20 years |
| 520 | Gibbs, Douglas (Rivera-Gibbs, Chauna) | (708) 439-6081 | 425 W Smith St, Bonfield, Illinois 60913-6926 | 4 | 5-10 years |
| 521 | Gibbs, Thomasena | (803) 971-0578 | 502 Miracle Dr, Eutawville, South Carolina 29048-8868 | 5 | 11-15 years |
| 522 | Gibson, Michelle | (218) 232-1330 | 1290 County Road F W, Arden Hills, Minnesota 55112-2901 | 2 | less than 1 year |
| 523 | Gibson, Shatia | (763) 503-9909 | 950 Alysheba Rd, Shakopee, Minnesota 55379-4926 | 2 | 3 years |
| 524 | Gilbert, George | (253) 579-3994 | 10519 Mount Tacoma Dr SW, Tacoma, Washington 98498-1839 | 1 | 11-15 years |
| 525 | Giles, Cameron | (216) 339-6168 | 2483 E 127th St, Cleveland, Ohio 44120-1020 | 4 | 5-10 years |
| 526 | Gilmore, Al | (305) 305-3787 | 6401 SW 116th Ct Apt G, Miami, Florida 33173-1758 | 2 | less than 1 year |
| 527 | Gliniecki, Patti | (515) 991-1537 | 126 61st St, West Des Moines, Iowa 50266-8619 | 3 | 5-10 years |
| 528 | Godfrey, Jocelyn | (269) 788-5101 | 221 E Garfield Ave, Coldwater, Michigan 49036-9158 | 1 | 16-20 years |
| 529 | Godfrey, Jonathan | (443) 377-8977 | 2023 Singer Rd, Joppa, Maryland 21085-2009 | 2 | 5-10 years |
| 530 | Godfrey, Sherri | (561) 719-9745 | 25155 NE 133rd Ln, Fort Mc Coy, Florida 32134-9324 | 2 | 5-10 years |
| 531 | Goggans, Linda | (347) 844-2450 | 31 Woodacres Rd, East Patchogue, New York 11772-6216 | 5 | 16-20 years |
| 532 | Gollach, Shirley | (906) 280-2911 | 1300 S 15th St, Escanaba, Michigan 49829-2924 | 3 | 16-20 years |

14 of 42

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 533 | Gonzalez, Carmelo | (352) 586-8150 | 5 Zinnias Ct. Homosassa, Florida 34446-5628 | 2 | more than 5 years |
| 534 | Gonzalez, David | (516) 288-8832 | 10715 156th St. Jamaica, New York 11433-1927 | 1 | 5-10 years |
| 535 | Goss, Daporschia | (708) 913-3948 | 548 Deborah Ln. Lynwood, Illinois 60411-4690 | 4 | 5-10 years |
| 536 | Goss, Marie | (540) 498-8118 | 6108 Mitzi Dr. Woodford, Virginia 22580-9634 | 4 | 11-15 years |
| 537 | Gottlieb, Howard | (614) 260-1071 | 6618 Camarillo Terrace Ln. Delray Beach, Florida 33446-5662 | 3 | more than 20 years |
| 538 | Govan, Lakeisha | (803) 458-1549 | PO Box 471, Maysville, South Carolina 29104-0471 | more than 5 | 11-15 years |
| 539 | Graff, Ann | (504) 615-8746 | 1072 Berkshire Dr. Pearl River, Louisiana 70452-6308 | 3 | more than 20 years |
| 540 | Granite, Darlene | (814) 404-5015 | 3497 Main St. Karthaus, Pennsylvania 16845 | 1 | 5-10 years |
| 541 | Granite, Darrell | (814) 441-9995 | PO Box 214, Karthaus, Pennsylvania 16845-0214 | 1 | 3 years |
| 542 | Grant, Erika | (860) 930-9426 | 602 Pine St. Bristol, Connecticut 06010-6952 | 4 | more than 20 years |
| 543 | Grant, William | (608) 448-7884 | 4529 Turquoise Ln. Madison, Wisconsin 53714-2532 | 3 | 3 years |
| 544 | Graves, Beverly | (973) 769-8347 | 2908 Shipe Rd. Mascot, Tennessee 37806-1821 | 3 | 16-20 years |
| 545 | Graves, Monique | (773) 571-9615 | 4912 W Adams St Apt 2. Chicago, Illinois 60644-4445 | 1 | 5-10 years |
| 546 | Gray, Lanita (Gray, Anthony) | (708) 227-2212 | 7501 Scupper Dr. Hanahan, South Carolina 29410-8292 | 5 | more than 20 years |
| 547 | Green, Angela | (541) 263-1644 | 402 W North St. Enterprise, Oregon 97828-1043 | 2 | 3 years |
| 548 | Green, Caryn | (989) 252-2471 | 2530 25th St. Bay City, Michigan 48708-7618 | 4 | 11-15 years |
| 549 | Greene, Sharon | (704) 562-8438 | 7301 Fallow Ln. Charlotte, North Carolina 28273-9614 | more than 5 | more than 20 years |
| 550 | Greenley, David | (612) 810-7626 | 27276 110th St NW. Zimmerman, Minnesota 55398-4368 | 1 | 3 years |
| 551 | Gregersen, Matthew (Stangler, David) | (801) 889-8560 | 723 S 800 W. Brigham City, Utah 84302-3075 | 4 | 11-15 years |
| 552 | Gregory, Amber | (843) 999-6139 | 403 71st Ave N Apt 7. Myrtle Beach, South Carolina 29572-3636 | 1 | 16-20 years |
| 553 | Greig, Julie | (209) 559-1799 | 600 Newport Ln. Reno, Nevada 89506-8607 | 1 | 4 years |
| 554 | Grimwood, Jaime | (602) 561-4066 | 1616 W Clarendon Ave. Phoenix, Arizona 85015-5517 | 3 | 5-10 years |
| 555 | Grisko, Sandra | (630) 738-6062 | 1112 N Yale Ave. Villa Park, Illinois 60181-1056 | 2 | more than 20 years |
| 556 | Grooms, Janelle | (719) 431-3941 | 1865 Brookside Ave. Canon City, Colorado 81212-9439 | 5 | 16-20 years |
| 557 | Grove, Robyn | (614) 832-4549 | 4275 Winterringer St. Hilliard, Ohio 43026-1040 | 4 | more than 20 years |
| 558 | Grullon, Joanne | (305) 978-8095 | 1201 NE 180th St. North Miami Beach, Florida 33162-1319 | 5 | 11-15 years |
| 559 | Grunenwald, Rebecca (Croto, Iain) | (518) 727-4822 | 853 Vischer Ave. Schenectady, New York 12306-3911 | 2 | 5-10 years |
| 560 | Grupe, Kelly | (217) 821-6736 | 7778 E 1000th Ave. Altamont, Illinois 62411-2508 | 3 | more than 20 years |
| 561 | Guarino, Theresa | (978) 771-0318 | 15 Morrison Rd. Raymond, New Hampshire 03077-2474 | 3 | more than 20 years |
| 562 | Guensburg, Beverly | (715) 305-2069 | 1006 Adlington St. Marshfield, Wisconsin 54449-3537 | 1 | 4 years |
| 563 | Guentzel, Gail | (970) 618-9199 | 1428 Anvil View Ave. Rifle, Colorado 81650-3660 | 3 | 5-10 years |
| 564 | Gutierrez, Brenda | (530) 917-7566 | 46751 Highway 60. Salome, Arizona 85348-3682 | 2 | 3 years |
| 565 | Gwaltney, Troy | (847) 445-2088 | 11823 26th Ave. Pleasant Prairie, Wisconsin 53158-4615 | 1 | 5-10 years |
| 566 | Haagenson, Jeffrey | (530) 604-1444 | 2726 SE 73rd Ave. Portland, Oregon 97206-1132 | more than 5 | 16-20 years |
| 567 | Habler, Veda | (708) 714-0330 | 421 N Jackson Blvd. Hillside, Illinois 60162-1343 | 1 | 2 years |
| 568 | Hadfield, Evonne | (208) 818-2482 | 3622 S Greensferry Rd. Coeur D Alene, Idaho 83814-9295 | 3 | 16-20 years |
| 569 | Haggerty, Wendy (Haggerty, James) | (570) 351-4221 | 1530 N Washington Ave. Scranton, Pennsylvania 18509-2362 | 4 | 5-10 years |
| 570 | Haight, Mary | (231) 690-6366 | 1103 N Hillside Dr. Ludington, Michigan 49431-1276 | 5 | 16-20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 571 | Hall, Dorothy | (616) 706-1232 | 1009 W Main St, Middleville, Michigan 49333-9142 | 2 | 5-10 years |
| 572 | Hall, Rodney | (215) 694-3097 | 1 Johns Rd, Cheltenham, Pennsylvania 19012-1808 | 3 | more than 20 years |
| 573 | Hall, Scott | (443) 721-8990 | 3918 Wilke Ave, Baltimore, Maryland 21206-5542 | 2 | 5-10 years |
| 574 | Halliburton, Kayla | (313) 246-5967 | 12128 Plainview Ave, Detroit, Michigan 48228-1085 | 4 | 3 years |
| 575 | Halligan, Heather | (616) 822-3117 | 2875 Northville Dr NE, Grand Rapids, Michigan 49525-1791 | 2 | more than 20 years |
| 576 | Halpin, Brian | (610) 704-3020 | 6975 Walnut St, Northampton, Pennsylvania 18067-9051 | 1 | 5-10 years |
| 577 | Ham, Bonita | (980) 439-0824 | 6431 Elmwood Cir, Charlotte, North Carolina 28214-2019 | 5 | 5-10 years |
| 578 | Hamilton, Amber | (570) 582-0094 | 960 Centre St, Freeland, Pennsylvania 18224-1437 | 4 | 5-10 years |
| 579 | Handel, Jill | (401) 302-4269 | 22 Pear St, Portsmouth, Rhode Island 02871-1240 | 2 | 5-10 years |
| 580 | Hannig, Wolfgang | (520) 310-1668 | 16653 W Central St, Surprise, Arizona 85388-1181 | 2 | 5-10 years |
| 581 | Hapanovich, Nicole | (847) 322-9721 | 811 Big Bear Trl, Cary, Illinois 60013-3303 | 2 | 2 years |
| 582 | Hardiman, Leone | (615) 295-0898 | 130 Overlook Pl, Columbia, Tennessee 38401-4976 | 2 | 5-10 years |
| 583 | Hardiman, Stacie (Hardiman, Miles) | (937) 408-3005 | 2917 Balsam Dr, Springfield, Ohio 45503-1211 | 3 | 1 year |
| 584 | Hardin, Jacob | (815) 592-5424 | 346 W River St, Bourbonnais, Illinois 60914-1838 | 5 | 16-20 years |
| 585 | Harding, Edward | (904) 652-9934 | 1000 Dakefeather Dr, Orange Park, Florida 32065-5209 | 5 | 16-20 years |
| 586 | Harms, Kirk | (810) 941-7907 | 4805 Starville Rd, China, Michigan 48054-3018 | 3 | 16-20 years |
| 587 | Harper, Anshon | (313) 573-0173 | 7356 Warwick St, Detroit, Michigan 48228-3388 | 1 | more than 20 years |
| 588 | Harper, Jennifer | (330) 696-7886 | 905 Halcyon Dr, Coventry Township, Ohio 44319-2119 | 4 | 5-10 years |
| 589 | Harper, Marcus | (615) 878-8727 | 7009 Lenox Village Dr Apt 307, Nashville, Tennessee 37211-7166 | 4 | 5-10 years |
| 590 | Harper, Michayla | (615) 979-8524 | 2023 Hickory Brook Dr, Hermitage, Tennessee 37076-0907 | 1 | 5-10 years |
| 591 | Harrell, Darrick | (803) 420-2946 | 717 Carter Ln, Camden, South Carolina 29020-8992 | 5 | 3 years |
| 592 | Harris, Bobby | (702) 280-6133 | 1004 New Creek Ave, Henderson, Nevada 89015-3709 | 2 | more than 20 years |
| 593 | Harris, Christy | (931) 409-0197 | 260 Toliver Lake Rd, Manchester, Tennessee 37355-4355 | 2 | more than 20 years |
| 594 | Harris, Cindy | (615) 861-0876 | 1427 Coleman Rd, Franklin, Tennessee 37064-7421 | 3 | 16-20 years |
| 595 | Harris, Darrell | (918) 370-4536 | 1723 S 147th West Ave, Sand Springs, Oklahoma 74063-4452 | 2 | 5-10 years |
| 596 | Harris, E (Harris, Lajuan) | (281) 384-2199 | 2065 S Cherokee St Unit 214, Denver, Colorado 80223-3943 | 3 | 11-15 years |
| 597 | Harris, Larry | (702) 556-8538 | 910 Maple St, Kearney, Missouri 64060-7541 | 4 | more than 20 years |
| 598 | Harris, Mark | (602) 405-7125 | 26839 N 46th Pl, Cave Creek, Arizona 85331-6689 | 3 | 4 years |
| 599 | Harris, Patisa | (773) 849-7825 | 316 Stratford Pl Apt 21, Bloomingdale, Illinois 60108-2366 | 1 | 5-10 years |
| 600 | Harrison, Elizabeth | (330) 316-0566 | 8420 Columbus Rd NE, Louisville, Ohio 44641-9767 | 2 | 2 years |
| 601 | Harrod, Ashley | (719) 660-4604 | 7627 Sun Prairie Dr, Colorado Springs, Colorado 80925-9568 | 4 | 3 years |
| 602 | Hartsell, Jason | (509) 998-1438 | 2309 W Blue Quail Ct, Deer Park, Washington 99006-9493 | 5 | 5-10 years |
| 603 | Harvey, Denise | (419) 202-5501 | 1810 Clay St, Sandusky, Ohio 44870-4509 | 4 | 11-15 years |
| 604 | Harvey, Jacqueline | (509) 316-6652 | 816 E Clay St, Dayton, Washington 99328-1439 | 3 | 4 years |
| 605 | Harvey, Johnna | (410) 215-3919 | 2737 Meadow Tree Dr, White Hall, Maryland 21161-9507 | 5 | 11-15 years |
| 606 | Haselhuhn, Sandra | (970) 852-7485 | 89 W Bonanza Pl, Battlement Mesa, Colorado 81635-9472 | 5 | 2 years |
| 607 | Hatcher, Candy | (850) 748-3593 | 7720 Lake Seminole Rd, Sneads, Florida 32460-3820 | 3 | 5-10 years |
| 608 | Hatfield, Amber (Hatfield, Timothy) | (423) 871-0669 | PO Box 313, La Follette, Tennessee 37766-0313 | 5 | 5-10 years |

16 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 609 | Hauck, Nancy | (240) 671-8108 | 8625 Sharpsburg Pike, Fairplay, Pennsylvania 21733-1148 | 2 | 2 years |
| 610 | Haury, Devin | (360) 584-7966 | 22317 Autumnwood Ct SE, Yelm, Washington 98597-9015 | 4 | less than 1 year |
| 611 | Haynes, Fredrick | (580) 730-0029 | 12444 NW 10th St Ste 202 PMB 523, Yukon, Oklahoma 73099-5845 | more than 5 | 5-10 years |
| 612 | Hays, Cheryl | (530) 249-3586 | 145 Terrie Dr, Winston Salem, North Carolina 27107-8835 | 4 | less than 1 year |
| 613 | Heater, Kimberly | (458) 225-2269 | 111 Onyx St Apt 1, Eagle Point, Oregon 97524-9684 | 3 | 3 years |
| 614 | Heath, Christopher | (806) 433-4014 | 1307 Highland Way, Duncan, Oklahoma 73533-3839 | 3 | 3 years |
| 615 | Heavey, Thomas | (954) 547-2818 | 4403 SW 24th Ave, Ft Lauderdale, Florida 33312-5711 | 2 | 16-20 years |
| 616 | Hebert, Annetra | (318) 447-9108 | PO Box 703, Mansura, Louisiana 71350-0703 | 3 | 5-10 years |
| 617 | Heck, Amelia | (954) 461-9954 | 333 NW 6th Ct Apt 1, Pompano Beach, Florida 33060-5580 | 5 | 1 year |
| 618 | Heer, Beth | (828) 226-5875 | 294 Seton Rd, Lake Lure, North Carolina 28746-6214 | 3 | more than 20 years |
| 619 | Hegarty, Amanda | (774) 320-5284 | 9 Moose Rd, Jefferson, New Hampshire 03583-6805 | 3 | 5-10 years |
| 620 | Heider, Christine | (814) 241-4864 | 133 Hemphill Rd, Lexington, South Carolina 29072-6934 | 5 | more than 20 years |
| 621 | Heisz, Andrew | (651) 443-2902 | 2701 Grand Ave S, Minneapolis, Minnesota 55408-1464 | 2 | 2 years |
| 622 | Helton, Michelle | (803) 319-3043 | 500 Carlen Ave Apt 1214, Lexington, South Carolina 29072-4224 | 4 | less than 1 year |
| 623 | Hendricks, Cody | (309) 256-5403 | 2400 Court St, Pekin, Illinois 61554-5307 | 5 | 5-10 years |
| 624 | Hendricks, Jon | (309) 333-7008 | 516 Bandy Ave, Galesburg, Illinois 61401-3220 | 3 | 4 years |
| 625 | Hengel, Melinda | (414) 430-0557 | 10 Duxbury Ln, Bluffton, South Carolina 29909-5046 | 2 | 5-10 years |
| 626 | Hengeler, Melanie | (816) 390-6420 | 40421 Iris Trl, Barnard, Missouri 64423-8105 | 5 | 5-10 years |
| 627 | Hensley, James | (828) 301-4506 | 19 Kyles Ct, Asheville, North Carolina 28806-9670 | more than 5 | 16-20 years |
| 628 | Herbstein, Leandro (Mertis, Vanessa) | (917) 685-1746 | 290 9th Ave Apt 15F, New York, New York 10001-5731 | more than 5 | 11-15 years |
| 629 | Hernandez, Angela | (859) 553-5626 | 921 Pinoak Dr, Nicholasville, Kentucky 40356-1363 | 2 | 16-20 years |
| 630 | Hernandez, Felix | (708) 776-3402 | 3204 S 54th Ct, Cicero, Illinois 60804-3931 | more than 5 | 3 years |
| 631 | Herrmann, Robert (Jervis, Peter) | (215) 426-5198 | 2615 Belgrade St, Philadelphia, Pennsylvania 19125-3801 | 1 | 11-15 years |
| 632 | Hes, Ronald (Hes, Mary) | (616) 914-1444 | 645 Deming St SE, Grand Rapids, Michigan 49507-3205 | 5 | 16-20 years |
| 633 | Hester, Michael | (716) 444-1068 | 1356 State Route 28, Warrensburg, New York 12885-5612 | 4 | 16-20 years |
| 634 | Heyward, Dawn | (803) 942-6164 | 843 Folk St E, Fairfax, South Carolina 29827-6155 | 2 | 3 years |
| 635 | Highley, Cat (Highley, Travis) | (609) 858-4720 | 2101 W Route 66 # A6, Flagstaff, Arizona 86001-8439 | 4 | 11-15 years |
| 636 | Hildebrand, Barbara | (443) 454-8084 | 872 Adobe Flat Dr, Henderson, Nevada 89011-1826 | 3 | 5-10 years |
| 637 | Hill, Effie | (515) 351-7334 | 2053 Dana Ave, Fort Dodge, Iowa 50501-8732 | 3 | 11-15 years |
| 638 | Hilliard, Rich | (815) 557-1437 | 2065 Mark Cir, Bolingbrook, Illinois 60490-4916 | 5 | 5-10 years |
| 639 | Hines, Sarel | (202) 725-3572 | 524 Kenyon St NW Apt 12, Washington, District of Columbia 20010-2923 | 3 | 2 years |
| 640 | Hitz, John | (773) 505-9156 | 5744 S Central Ave, Chicago, Illinois 60638-3709 | 3 | 16-20 years |
| 641 | Hockett, Winnie | (850) 324-2797 | 10423 Cedar Creek Dr, Pensacola, Florida 32506-7203 | 3 | more than 20 years |
| 642 | Hogan, Suzanne | (734) 718-2536 | 9905 Blackburn St, Livonia, Michigan 48150-2806 | 4 | 16-20 years |
| 643 | Holbrook, Pamela | (815) 474-5290 | 1356 S 3rd Ave, Kankakee, Illinois 60901-4913 | 2 | 4 years |
| 644 | Hollen, Amy | (618) 240-5020 | 112 Columbus Dr, Mount Carmel, Illinois 62863-2620 | 3 | 5-10 years |
| 645 | Holliday, Larondo | (270) 218-8135 | 139 Hammonsville Jonesville Rd, Magnolia, Kentucky 42757-7633 | 3 | 1 year |
| 646 | Holloway Sr., James C | (901) 229-1895 | 4026 Stillwood Dr, Memphis, Tennessee 38128-3060 | 1 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 647 | Holmes, Keyola | (584) 357-2821 | 2624 Hamilton St., New Orleans, Louisiana 70118-1623 | 2 | 4 years |
| 648 | Holmes, Sarah | (330) 221-7288 | 348 Manning Dr, DeKalb, Illinois 60115-9502 | 2 | 16-20 years |
| 649 | Holsapple, Jennifer | (239) 910-4295 | 608 SW 4th Ter, Cape Coral, Florida 33991-1925 | more than 5 | 16-20 years |
| 650 | Holt, Jennifer | (240) 626-6721 | 1048 Louisville Pl Apt 20314, Columbus, Ohio 43240-1544 | 3 | 5-10 years |
| 651 | Holt, Ken | (702) 460-7913 | 8414 Farm Rd Ste 180, Las Vegas, Nevada 89131-8007 | 2 | 2 years |
| 652 | Homann, Donna | (217) 235-3603 | 3421 Dewitt Ave, Mattoon, Illinois 61938-2274 | 2 | 16-20 years |
| 653 | Honaker, Karen | (309) 292-5777 | 953 35th Ave, Rock Island, Illinois 61201-6716 | 2 | 5-10 years |
| 654 | Hoover, Vonda | (704) 232-3213 | PO Box 582, Salisbury, North Carolina 28145-0582 | 2 | 5-10 years |
| 655 | Hopkins, Angella | (804) 217-4336 | 5762 Swanson Rd, Richmond, Virginia 23225-7337 | 2 | 11-15 years |
| 656 | Horack, Ann | (208) 400-1336 | 244 Hardy Ln Id, Orofino, Idaho 83544 | 5 | 3 years |
| 657 | Horne, Aaron | (843) 517-3160 | 24747 Highway 9, Mount Croghan, South Carolina 29727-9686 | 2 | 11-15 years |
| 658 | Hornung, Pam | (607) 425-6938 | 3175 Pisgah Rd, Troy, Pennsylvania 16947-8687 | 3 | 11-15 years |
| 659 | Horton, Rilla | (606) 872-7437 | 643 Moriah Church Rd, London, Kentucky 40741-7633 | 3 | 5-10 years |
| 660 | Hosea, Denice | (319) 572-6233 | 911 Maplewood Dr Apt 9, Cedar Falls, Iowa 50613-5360 | 3 | 3 years |
| 661 | Hotzel, Natalie | (435) 215-8461 | 2090 Keenan Way, Pahrump, Nevada 89048-7603 | 4 | 5-10 years |
| 662 | Houlihan, Brian | (570) 445-1171 | 111 3rd St, Blakely, Pennsylvania 18447-1014 | 4 | 5-10 years |
| 663 | Houltberg, Stacy | (641) 954-0056 | 218 Oakwood Ave, Ottumwa, Iowa 52501-1937 | 4 | 11-15 years |
| 664 | Howard, Janet | (248) 867-8661 | 3449 Crandon Dr, Davison, Michigan 48423-8407 | 5 | more than 20 years |
| 665 | Howard, Trevor | (951) 313-2286 | 4656 W Townley Ave, Glendale, Arizona 85302-5242 | more than 5 | 11-15 years |
| 666 | Howarth, Roxanne (Arimura, Andrea) | (847) 707-6728 | 5489 W Big Spring Dr, West Jordan, Utah 84081-5959 | 4 | more than 20 years |
| 667 | Howell, Elizabeth | (319) 464-2378 | PO Box 232, Pomeroy, Iowa 50575-0232 | 4 | 1 year |
| 668 | Hover, Shane | (715) 299-9666 | N6728 Helbling Rd, Black River Falls, Wisconsin 54615-5424 | more than 5 | 3 years |
| 669 | Huddleston, Adam | (318) 528-9070 | 764 Heron Cir, Alexandria, Louisiana 71303-9729 | 4 | 5-10 years |
| 670 | Hudson, Eva | (864) 903-6243 | 101 Wagener Cir, Walhalla, South Carolina 29691-1829 | 3 | less than 1 year |
| 671 | Hudson, Kimberly | (949) 478-9641 | 6308 Panther Ln Apt H11, Fort Myers, Florida 33919-5305 | 3 | 2 years |
| 672 | Huey, Amanda (Huey, Matthew) | (501) 249-0384 | 1131 Mulligan Ln, Malvern, Arkansas 72104-6365 | 4 | 2 years |
| 673 | Hughes, Stephanie (Hughes, Jason) | (575) 491-9133 | 909 Copper Rose Ct SE, Albuquerque, New Mexico 87116-1223 | 3 | more than 20 years |
| 674 | Hughey, Michelle | (909) 276-0411 | PO Box 255, Baxter Springs, Kansas 66713-0255 | 1 | 2 years |
| 675 | Hull, Cade | (402) 659-1563 | 8219 City Center Dr Apt 610, La Vista, Nebraska 68128-2778 | more than 5 | 5-10 years |
| 676 | Humphreys, Heidi | (410) 382-4621 | 3696 Steltz Rd, New Freedom, Pennsylvania 17349-9277 | 2 | more than 20 years |
| 677 | Hundley, Lisa | (336) 287-0620 | 5916 Mineral Springs Ct, High Point, North Carolina 27265-3262 | 2 | 5-10 years |
| 678 | Hunsley, Megan | (217) 825-6707 | 116 N Church St, Chatham, Illinois 62629-1361 | 5 | 5-10 years |
| 679 | Hunt, Jalen | (309) 706-4950 | 1005 Four Seasons Rd Unit 301, Bloomington, Illinois 61701-6026 | more than 5 | less than 1 year |
| 680 | Hunt, Jerry | (619) 873-5901 | 92-837 Puhoho St, Kapolei, Hawaii 96707-3773 | 2 | 5-10 years |
| 681 | Hurbanis, Kevin | (612) 481-2624 | 5429 3rd Ave S, Minneapolis, Minnesota 55419-1419 | 4 | 3 years |
| 682 | Hurst, Jessica | (619) 405-8620 | 469 N Larch St, Sisters, Oregon 97759-0139 | 2 | 16-20 years |
| 683 | Hustis, Adele | (773) 849-1505 | 4310 N Keystone Ave Apt 2A, Chicago, Illinois 60641-2127 | 1 | 5-10 years |
| 684 | Hutchinson, Jennifer | (501) 428-3452 | 33 Snowden Cir, Greenbrier, Arkansas 72058-9605 | more than 5 | 16-20 years |

18 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 685 | Hutchinson, Michelle (Hutchinson, Miguel) | (914) 456-4434 | 1848 Gettysburg Rd., Virginia Beach, Virginia 23464-8763 | 4 | more than 20 years |
| 686 | Hutto, Dezerae | (803) 762-4409 | 359 Gardner Dr NE, Fort Walton Beach, Florida 32548-5138 | 1 | 3 years |
| 687 | Hylton, Juvane | (305) 733-7379 | 1169 Heron Ave, Miami Springs, Florida 33166-3118 | 3 | 2 years |
| 688 | Hysell, Robert | (740) 516-3300 | 3395 Babbs Rd. Nashport, Ohio 43830-9310 | 1 | 4 years |
| 689 | Igartua, Hattie (Igartua, Richard) | (702) 372-5560 | PO Box 337551, North Las Vegas, Nevada 89033-7551 | 4 | 5-10 years |
| 690 | Ireland, Judith | (941) 685-0486 | 608 Eagle Pl, Nokomis, Florida 34275-2522 | 4 | 11-15 years |
| 691 | Ivory, Latoya | (901) 279-1327 | 2294 Ridgeway Road, Memphis, Tennessee 38119 | 1 | 2 years |
| 692 | Jackson, Kellie | (407) 334-0810 | 2316 Grand Central Pkwy Apt 6, Orlando, Florida 32839-5036 | 2 | 3 years |
| 693 | Jackson, Mary | (646) 384-9890 | 95 County Road N6412 Lot 212, St. Johns, Arizona 85936 | 1 | less than 1 year |
| 694 | Jackson, Stephanie | (309) 714-2055 | 535 N College Ave, Geneseo, Illinois 61254-1018 | 1 | 11-15 years |
| 695 | Jacobs, Mary (Jacobs, William) | (480) 338-8588 | 4133 S Ellesmere St, Gilbert, Arizona 85297 | 4 | 11-15 years |
| 696 | Jacobs, Pam | (479) 841-5253 | 3072A Carley Rd., Springdale, Arkansas 72762-6814 | 2 | more than 20 years |
| 697 | Jacque, April | (702) 539-9695 | 4209 Narada Falls Ave, N Las Vegas, Nevada 89085-4464 | 2 | 11-15 years |
| 698 | James, Patrick | (252) 933-4534 | 2324A Sadler Dr, Winterville, North Carolina 28590-9868 | 2 | 5-10 years |
| 699 | Jamison, Mary | (804) 914-1180 | 2909 Tinsberry Dr, South Chesterfield, Virginia 23834-5121 | 1 | more than 20 years |
| 700 | Jarvis, Carissa | (815) 441-7088 | 510 Maple Ln, Sterling, Illinois 61081-3154 | 4 | 4 years |
| 701 | Jaske, Carrie | (865) 206-6044 | 1941 Neal Dr, Sevierville, Tennessee 37876-1947 | 2 | 11-15 years |
| 702 | Jefferson, Shawanda | (504) 248-0536 | 1640 Casa Calvo St, New Orleans, Louisiana 70114-2922 | 2 | 3 years |
| 703 | Jenc, Timothy | (517) 819-8129 | 120 W Ridge St, Owosso, Michigan 48867-4435 | 4 | 5-10 years |
| 704 | Jenkins, Jason | (608) 451-5492 | 2227 Sunrise Dr, La Crosse, Wisconsin 54601-6856 | 1 | 4 years |
| 705 | Jenkins, Joy (Jenkins, Edna) | (301) 885-8287 | 11366 Rockspray Ct, Waldorf, Maryland 20601-2660 | 2 | more than 20 years |
| 706 | Jenkins, Shadana | (240) 676-0489 | 15 Crosswood Ct, Burtonsville, Maryland 20866-1359 | 4 | 11-15 years |
| 707 | Jett, Curtis | (812) 564-1164 | 117 Sterling Ct Apt 8204, Savoy, Illinois 61874-8041 | more than 5 | 11-15 years |
| 708 | Johnson, Charles (Johnson, Melissa) | (502) 523-5263 | 700 Village Way, Palm Harbor, Florida 34683-2935 | 5 | 11-15 years |
| 709 | Johnson, Corlexcia | (870) 514-6171 | 210 W Jackson Ave Apt C14, West Memphis, Arkansas 72301-4292 | 2 | 2 years |
| 710 | Johnson, Dave (Johnson, Nicole) | (651) 357-0109 | 10628 Direct River Dr NW, Coon Rapids, Minnesota 55433-3891 | 3 | 16-20 years |
| 711 | Johnson, George | (434) 430-1341 | 23424 Blue Star Hwy, Jarratt, Virginia 23867-8111 | 4 | more than 20 years |
| 712 | Johnson, Heidi | (620) 352-1200 | 512 N Main St, Stafford, Kansas 67578-1112 | 4 | 3 years |
| 713 | Johnson, Iris | (702) 232-6094 | 7935 Quail Prairie St, Las Vegas, Nevada 89131-4677 | 3 | 5-10 years |
| 714 | Johnson, Jack | (703) 517-6839 | 7430 Old Maple Sq, McLean, Virginia 22102-2817 | 5 | more than 20 years |
| 715 | Johnson, Jerome | (216) 644-8382 | 3854 Merrymound Rd, South Euclid, Ohio 44121-1908 | 1 | 5-10 years |
| 716 | Johnson, Joany (Powell, Karen) | (502) 322-4042 | 923 Riverside Dr, Nashville, Tennessee 37206-1458 | 3 | 11-15 years |
| 717 | Johnson, Marc | (253) 219-4370 | PO Box 98042, Lakewood, Washington 98496-8042 | 2 | 16-20 years |
| 718 | Johnson, Ronald | (150) 135-0529 | 5708 Greenwood Acres Blvd, Little Rock, Arkansas 72204-8723 | 1 | 11-15 years |
| 719 | Johnson, Ronald | (951) 346-8722 | 4064 Blue Wildrye St, Las Vegas, Nevada 89122-3554 | 2 | 5-10 years |
| 720 | Johnson, Tonia | (309) 253-7941 | 1307 State St, Pekin, Illinois 61554-3675 | 1 | more than 20 years |
| 721 | Johnson, Yolanda | (870) 489-0509 | 1404 E 11th St Apt 108, Little Rock, Arkansas 72202-4183 | 2 | 2 years |
| 722 | Jones, Beverly (Forksy, Patricia) | (724) 651-6770 | 525 Young St, New Castle, Pennsylvania 16101-2442 | 2 | 11-15 years |

19 of 42

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 723 | Jones, Brandy | (773) 627-3202 | 7759 S Cornell Ave, Chicago, Illinois 60649-6879 | 5 | 5-10 years |
| 724 | Jones, Climmie | (513) 203-9944 | 1624 Sutter Ave, Cincinnati, Ohio 45225-1935 | 2 | 11-15 years |
| 725 | Jones, Deanna | (810) 348-1841 | 207 High St, Grand Blanc, Michigan 48439-1336 | 5 | more than 20 years |
| 726 | Jones, Debra | (541) 520-7212 | 225 Old Homestead Dr, Oakland, Oregon 97462-9506 | 3 | more than 20 years |
| 727 | Jones, Doug | (803) 983-4636 | 1325 Morris Way Dr, Sumter, South Carolina 29154-7262 | 2 | more than 20 years |
| 728 | Jones, Jeanne | (951) 225-5220 | 2101 SW 38th St Lot 34, Lawton, Oklahoma 73505-8404 | 2 | 11-15 years |
| 729 | Jones, Joseph | (804) 221-3745 | 654 Switch Back Rd, Kenbridge, Virginia 23944-2319 | 2 | 4 years |
| 730 | Jones, Michael | (803) 730-3825 | 2767A Lockhart Rd, Kershaw, South Carolina 29067-9665 | 3 | 16-20 years |
| 731 | Jones, Nancy | (501) 762-6619 | 108 Pitchercane Rd, Hot Springs National Park, Arkansas 71901-8575 | 5 | 16-20 years |
| 732 | Jones, Nicole | (425) 583-2361 | 4312 76th Pl NW, Tulalip, Washington 98271-6131 | 1 | 5-10 years |
| 733 | Jones, Nyeshia | (281) 731-3797 | 3284 Corporate Ct, Ellicott City, Maryland 21042-2284 | 5 | 3 years |
| 734 | Jones, Samuel | (813) 690-1117 | 1209 Lausberg Pl, Brandon, Florida 33511-6178 | 3 | 16-20 years |
| 735 | Jones, Sharon | (248) 408-9393 | 23205 Gratiot Ave # 333, Eastpointe, Michigan 48021-1641 | 3 | 16-20 years |
| 736 | Jones, Tireka | (225) 368-7794 | PO Box 706, Brusly, Louisiana 70719-0706 | 2 | 5-10 years |
| 737 | Jones, Wanda | (267) 496-7972 | 6716 Malvern Ave, Philadelphia, Pennsylvania 19151-3020 | 3 | 5-10 years |
| 738 | Jordan, Petroula (Jordan, Jeff) | (141) 080-4639 | 11637 Vixens Path, Ellicott City, Maryland 21042-1541 | 4 | more than 20 years |
| 739 | Josephs, John | (804) 814-9837 | 4807 Empire Pkwy, Chester, Virginia 23831-1618 | 4 | more than 20 years |
| 740 | Judycki, Bruce | (734) 427-8288 | 37080 Condor Ct, Westland, Michigan 48185-5008 | 1 | more than 20 years |
| 741 | Jutkovac, Richard | (904) 874-6714 | 4757 Atlanta Dr, Jacksonville, Florida 32210-7901 | 4 | more than 20 years |
| 742 | Kadin, Steven | (914) 815-6399 | 172 Westchester Ave, Buchanan, New York 10511-1126 | 4 | more than 20 years |
| 743 | Kaiser, Theresa | (860) 510-8100 | 208 Shore Dr, Guilford, Connecticut 06437-1514 | 2 | more than 20 years |
| 744 | Kalish, Lawrence | (561) 302-0874 | 13571 Morocca Lake Lane, Delray Beach, Florida 33446 | 4 | more than 20 years |
| 745 | Karamouzis, Joanna | (847) 691-4032 | 9233 Washington Rd, Morton Grove, Illinois 60053-1664 | 1 | 11-15 years |
| 746 | Kasarov, Alexandar | (716) 668-2193 | 91 Jerome Ct, Buffalo, New York 14227-2507 | 1 | 5-10 years |
| 747 | Kaufmann, Anna | (847) 650-1495 | 39824 N Stonebridge Ct, Antioch, Illinois 60002-2342 | 2 | more than 20 years |
| 748 | Kaufmann, Cara | (914) 443-0236 | 20 Route 37 Ctr, Sherman, Connecticut 06784-1503 | 2 | 16-20 years |
| 749 | Kavanaugh, Lisa | (440) 752-9672 | 56 Shipherd Cir, Oberlin, Ohio 44074-1325 | 3 | 11-15 years |
| 750 | Kebede, Hirut | (615) 424-7512 | 2007 Stonebrook Circle Mount, Monjuliet, Tennessee 37122 | more than 5 | 3 years |
| 751 | Keefner, Kiley | (773) 470-5624 | 6382 Pontiac Dr, Indian Head Park, Illinois 60525-4378 | 2 | 11-15 years |
| 752 | Keeler, Alexander | (701) 885-9680 | 123 Main Ave E Apt 5, West Fargo, North Dakota 58078-1837 | 2 | 2 years |
| 753 | Keith, Thomas | (970) 420-4725 | 119 Briarwood Rd, Fort Collins, Colorado 80521-2253 | 2 | 11-15 years |
| 754 | Keller, Matthew | (352) 502-5170 | 2318 Ridgeside Rd, Apopka, Florida 32712-4027 | 5 | 11-15 years |
| 755 | Kelly, Steven | (443) 841-5602 | 7240 Martell Ave, Dundalk, Maryland 21222-3146 | more than 5 | 16-20 years |
| 756 | Kenney, Joseph | (217) 433-4728 | 1648 N Oakland Ave, Decatur, Illinois 62526-3742 | 2 | 4 years |
| 757 | Kent, Linda (Malaski, Sandra) | (205) 937-8221 | 12490 Dodge Rd, Otisville, Michigan 48463-9774 | 2 | 16-20 years |
| 758 | Kent, Shelia | (757) 504-5381 | 23 Palmerston Dr, Hampton, Virginia 23669-4232 | 2 | 11-15 years |
| 759 | Kessler, Angela | (952) 240-4037 | 871 161st St, Hammond, Wisconsin 54015-5061 | 4 | more than 20 years |
| 760 | Kidd, Ronald | (575) 218-8621 | 34452 N Mirandesa Dr, San Tan Valley, Arizona 85143-5422 | 4 | 5-10 years |

20 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 761 | Kieffer, Nancy | (651) 283-3373 | 7908 S Brewerton Pl, Sioux Falls, South Dakota 57108-8698 | 3 | 11-15 years |
| 762 | Kiem, Candace | (858) 208-6890 | 1812 Road M36, Irwin, Iowa 51446-7526 | 1 | 1 year |
| 763 | Kimball, Kimberly | (864) 760-5883 | 301 Morning Dew Ct, Liberty, South Carolina 29657-3405 | 1 | 5-10 years |
| 764 | Kimberly, Lorraine | (504) 250-9302 | 4237 Arkansas Ave, Kenner, Louisiana 70065-1313 | 1 | 5-10 years |
| 765 | King, Brett | (813) 599-2160 | 1081 E Brandon Blvd, Brandon, Florida 33511-5515 | 5 | 11-15 years |
| 766 | King, Dana | (443) 610-6349 | 239 Foster Knoll Dr, Joppa, Maryland 21085-4703 | 1 | 5-10 years |
| 767 | King, Kristen | (443) 360-2577 | 514 Dogwood Dr, Glen Burnie, Maryland 21061-3804 | 3 | 16-20 years |
| 768 | Kinnie, Robert | (248) 961-1560 | 2620 Greenstone Blvd Apt 1815, Auburn Hills, Michigan 48326 | 2 | more than 20 years |
| 769 | Kiraly, Lynn | (631) 806-8059 | 22 Landing Rd, Huntington, New York 11743-1816 | 5 | less than 1 year |
| 770 | Kirchhof, Aaron | (952) 687-7740 | 1472 McAndrews Rd W, Burnsville, Minnesota 55337-4470 | 1 | 4 years |
| 771 | Kirk, Angelia | (803) 968-5555 | 208 Fredericksburg Dr, Simpsonville, South Carolina 29681-3368 | 2 | 11-15 years |
| 772 | Klein, Hannah | (301) 787-2189 | 10839 Bucknell Dr, Silver Spring, Maryland 20902-4325 | 3 | 16-20 years |
| 773 | Kleinhans, Lawrence | (586) 709-0416 | 80940 Coon Creek Rd, Armada, Michigan 48005-1315 | 3 | 11-15 years |
| 774 | Kline, Lori | (607) 738-0610 | 100 Hilton Dr, Horseheads, New York 14845-1809 | 2 | 11-15 years |
| 775 | Kline, Nicholas | (402) 740-6454 | 6825 S 108th Ct Apt 1011, Omaha, Nebraska 68137-4778 | 3 | more than 20 years |
| 776 | Knapp, Lorie | (814) 746-0370 | 8452 Gudgeonville Rd, Girard, Pennsylvania 16417-7738 | 5 | 11-15 years |
| 777 | Knowles, Lee | (615) 477-4487 | 5981 Ocala Rd, Murfreesboro, Tennessee 37128-3679 | 5 | 11-15 years |
| 778 | Knox, Melvin Sr | (773) 590-0626 | 2845 W 101st Pl, Evergreen Pk, Illinois 60805-3540 | 2 | 5-10 years |
| 779 | Knox, Michael | (815) 370-8528 | 645 Belmont Dr, Romeoville, Illinois 60446-1652 | 4 | more than 20 years |
| 780 | Koehlke, Terri | (772) 233-6871 | 1138 SW Ithaca St, Port St Lucie, Florida 34983-2540 | 4 | 16-20 years |
| 781 | Kone, Jessica | (860) 952-4608 | 2826 Brookline Ave, New Smyrna Beach, Florida 32168-5711 | 3 | 11-15 years |
| 782 | Kooiker, Mary Jo | (616) 566-5237 | 183 S 168th Ave, Holland, Michigan 49424-2372 | 4 | 16-20 years |
| 783 | Kopseo, Daniel | (910) 333-2660 | 102 Brenda Dr, Jacksonville, North Carolina 28546-5851 | 5 | 16-20 years |
| 784 | Kornfeld, Karen | (864) 314-7701 | 4 Cork Pl, Huntington, New York 11743-6307 | 1 | 11-15 years |
| 785 | Kossaek, Christie | (618) 751-5554 | 904 E Reeves St, Marion, Illinois 62959-3860 | 3 | 5-10 years |
| 786 | Kowalik, Melissa | (716) 697-2979 | 9316 Waterman Rd, Angola, New York 14006 | 2 | 16-20 years |
| 787 | Kowalski, Brenda | (760) 508-5758 | 1425 W 43rd St, Lorain, Ohio 44053-2901 | 4 | less than 1 year |
| 788 | Kozlowski, Barbara | (937) 307-6320 | 4351 Longfellow Ave, Huber Heights, Ohio 45424-5948 | 2 | 11-15 years |
| 789 | Krason, Nicole | (321) 271-9741 | 1513 Patty Cir NE, Palm Bay, Florida 32905-3001 | 2 | 4 years |
| 790 | Krestar, Brenda | (412) 216-8228 | 774 Angeline Dr, North Versailles, Pennsylvania 15137-2429 | 2 | 11-15 years |
| 791 | Krider, Tamela | (502) 319-1720 | PO Box 141, Wellington, Kentucky 40387-0141 | 3 | 5-10 years |
| 792 | Krikau, Bryan (Krikau, Michelle) | (631) 219-0042 | 35 Del Pl, Hauppauge, New York 11788-1617 | 4 | 11-15 years |
| 793 | Kroesen, Diana | (630) 605-2708 | 528 Finch Ct, Kissimmee, Florida 34759-4425 | 2 | 11-15 years |
| 794 | Kruck, Carol | (440) 476-8190 | 9713 Glenstone Dr, Kirtland, Ohio 44094-9334 | 2 | more than 20 years |
| 795 | Krueger, Karl | (480) 296-4440 | 7255 E Portobello Ave, Mesa, Arizona 85212-9790 | 4 | 11-15 years |
| 796 | Kubick, Fran | (704) 999-1187 | 277 W Statesville Ave, Mooresville, North Carolina 28115-2285 | 4 | 16-20 years |
| 797 | Kump, Brian | (207) 408-3849 | 8065 Cheyenne Dr, Seminole, Florida 33777-3874 | 2 | 5-10 years |
| 798 | Kunduru, Hansika (Kunduru, Seshidhar) | (484) 577-9010 | 4960 Dunham Dr, Reading, Pennsylvania 19606-9091 | 4 | 11-15 years |

21 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 799 | Kurtz, Steven | (954) 899-7759 | 531 Flanders L., Delray Beach, Florida 33484-5282 | 2 | 4 years |
| 800 | Kuryla, Carmen (Kuryla, John) | (845) 548-9315 | 110 Samsondale Ave, West Haverstraw, New York 10993-1229 | 3 | 11-15 years |
| 801 | Labiak, Karen (Labiak, Richard) | (815) 919-7087 | 1201 Haverhill Cir, Naperville, Illinois 60563-3435 | 5 | 5-10 years |
| 802 | Lackowski, Jeremy | (630) 401-0079 | 3152 W Eastwood Ave Apt 2, Chicago, Illinois 60625-4448 | 1 | 5-10 years |
| 803 | Lacuesta, Michelle | (951) 285-2223 | 98-487 Koauka Loop Apt B405, Aiea, Hawaii 96701-4512 | 4 | 16-20 years |
| 804 | Lado, Kathleen | (313) 520-9148 | 26234 Great Plains Dr, South Lyon, Michigan 48178-8606 | 3 | 11-15 years |
| 805 | Lafrance, Kathleen | (504) 577-6662 | 1735 Congress St, New Orleans, Louisiana 70117-5138 | 1 | 2 years |
| 806 | Lagesse, Tabatha | (252) 269-7746 | 1500 State Rte 101 #23, Havelock, North Carolina 28532 | 5 | 4 years |
| 807 | Lagoon, Annette | (651) 302-9464 | 4790 Heather Ridge Rd N, Oakdale, Minnesota 55128-2228 | 3 | 5-10 years |
| 808 | Laguerre, Melanie | (813) 462-0346 | 11531 Hall Blvd, Jacksonville, Florida 32218-2133 | 3 | less than 1 year |
| 809 | Lai, Jeffrey | (757) 515-5456 | 1908 Thoroughbred Dr, Virginia Beach, Virginia 23453-6623 | 2 | 5-10 years |
| 810 | Laing, Peter (Laing, Peter) | (262) 352-0137 | 454 Bridge Ct, Grafton, Wisconsin 53024-1821 | 4 | 11-15 years |
| 811 | Landis, Robert | (402) 953-6127 | 6524 Spencer St, Omaha, Nebraska 68104-3238 | 3 | 4 years |
| 812 | Langer, Brad | (727) 742-0163 | 109 Sharp Top Trl, Apex, North Carolina 27502-6756 | 4 | more than 20 years |
| 813 | Lannon, Soren | (954) 999-3549 | 400 NE 4th St, Pompano Beach, Florida 33060-6210 | 4 | 16-20 years |
| 814 | Larochelle, Karen | (603) 315-3778 | 400 Cohas Ave, Manchester, New Hampshire 03109-5415 | 2 | 5-10 years |
| 815 | Larramaga, Felicia | (505) 913-9047 | 5A Trinity Rd, Santa Fe, New Mexico 87508-4615 | 3 | 16-20 years |
| 816 | Larson, Gordon | (541) 620-1539 | 24335 Hwy 395 S, Canyon City, Oregon 97820-8712 | 4 | more than 20 years |
| 817 | Lashley, Bridgette | (910) 499-5435 | 913 Arn Ward Rd, Whiteville, North Carolina 28472-9424 | 3 | 5-10 years |
| 818 | Lauer, Nicole | (708) 220-5679 | 7639 Catalpa Ave, Woodridge, Illinois 60517-2849 | 5 | 5-10 years |
| 819 | Laughrey, John | (208) 816-2202 | 1017 N Park St, Colfax, Washington 99111-2124 | 3 | 2 years |
| 820 | Lavine, Deborah | (862) 268-1505 | 3006 Rochester Ct, Monroe, North Carolina 28110-5605 | 3 | 16-20 years |
| 821 | Law, Antenille | (702) 994-0753 | 501 E Lake Mead Pkwy Apt 1622, Henderson, Nevada 89015-6416 | 4 | 4 years |
| 822 | Lawrence, Cortney | (502) 407-7547 | 315 Barricks Rd Lot 409, Louisville, Kentucky 40229-3037 | 5 | 16-20 years |
| 823 | Lawrence, Kevin | (336) 613-2653 | 1012 Lillard Rd, Ruffin, North Carolina 27326 | 3 | 11-15 years |
| 824 | Leal, Luz (Leal, Jorge) | (630) 930-0845 | 2160 Hassell Rd Apt 309, Hoffman Estates, Illinois 60169-2229 | more than 5 | 5-10 years |
| 825 | Leber, Rebecca | (845) 283-9424 | 205 Sullivan St Apt 2, Wurtsboro, New York 12790-7960 | 3 | 5-10 years |
| 826 | Lee-McMillan, Ishawna | (716) 572-6082 | 247 William St, Buffalo, New York 14204-1402 | 3 | 11-15 years |
| 827 | Lee, Antoinette | (804) 350-6631 | 4325 Angus Rd, Richmond, Virginia 23234-2523 | more than 5 | 5-10 years |
| 828 | Leff, Mark | (813) 690-8724 | 7844 Yale Harbor Dr, Wesley Chapel, Florida 33545-5140 | 5 | 11-15 years |
| 829 | Lefore, Donna | (708) 903-5341 | 13715 W Amberwing St, Peoria, Arizona 85383-8007 | 3 | 16-20 years |
| 830 | Lehnert, Richard | (518) 364-9264 | 6 Downing Sq Apt E, Guilderland, New York 12084-9407 | 1 | 5-10 years |
| 831 | Leiter, Nicole | (920) 279-3486 | 1214 Wentzel Dr, Winneconne, Wisconsin 54986-8533 | 3 | 11-15 years |
| 832 | Lenard, Carla | (318) 791-3140 | 3750 Old Sterlington Rd, Monroe, Louisiana 71203-3085 | 3 | 5-10 years |
| 833 | Lengiewicz, Gosia | (516) 317-0383 | 12071 Palm Cove Ln, Wellington, Florida 33414-5749 | 4 | more than 20 years |
| 834 | Leonard, Alison | (410) 688-0325 | 1222 Perryman Rd Apt 324, Aberdeen, Maryland 21001-4058 | 4 | more than 20 years |
| 835 | Lepage, Danielle | (631) 880-9114 | 26 Richmond Blvd Unit 1A, Ronkonkoma, New York 11779-3603 | 3 | 16-20 years |
| 836 | Lepley, Lynne | (704) 929-3247 | 373 Turnersburg Hwy, Statesville, North Carolina 28625-2798 | 2 | more than 20 years |

22 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 837 | Leseh, Peggy | (727) 385-1951 | 556 Jasmine Way S., St Petersburg, Florida 33705-4741 | 2 | 16-20 years |
| 838 | Leslie, Steven | (516) 808-1146 | 1 Gleaner Ln, Levittown, New York 11756-5107 | 3 | 5-10 years |
| 839 | Leuthard, Amy | (619) 757-3508 | 7363 Cider Dr, Helena, Montana 59602-8793 | 3 | 16-20 years |
| 840 | Levinson, Sherry | (718) 358-9804 | 74 Quail Run Dr, Deer Park, New York 11729-5633 | 1 | 5-10 years |
| 841 | Levy, Sarah | (731) 504-1752 | 138 Orr Rd, Dyer, Tennessee 38330-1000 | 2 | 5-10 years |
| 842 | Lightfoot, Jaimie | (804) 389-6249 | 7112 Catlin Rd, Mechanicsville, Virginia 23111-1926 | 4 | 5-10 years |
| 843 | Lilli, Debora | (651) 334-0366 | 3629 White Bear Ave N., White Bear Lake, Minnesota 55110-4745 | 1 | more than 20 years |
| 844 | Lima, Anna (Lima, Joann) | (209) 639-2236 | 2421 W 5025 S, Roy, Utah 84067 | 2 | 5-10 years |
| 845 | Linthurst, Carol | (701) 509-4565 | 2012 2nd Ave SW, Minot, North Dakota 58701-3435 | 4 | 16-20 years |
| 846 | Lipkin, Mary Ann | (917) 687-0321 | 14 Loretta Ln, Hicksville, New York 11801-3716 | 1 | 16-20 years |
| 847 | Lisa, John | (215) 917-8537 | 709 S Pine St, Langhorne, Pennsylvania 19047 | 1 | 11-15 years |
| 848 | Lisanti, Raffaele (Lisanti, Ralph) | (914) 462-1725 | 1649 Yates Ave, Bronx, New York 10461-2001 | 3 | 11-15 years |
| 849 | Liston, Thomas | (360) 561-7246 | PO Box 794, Tenino, Washington 98589-0794 | 2 | 11-15 years |
| 850 | Litz, Stacy | (740) 285-4078 | 2150 Brookview Dr, Middletown, Ohio 45044 | 2 | 2 years |
| 851 | Logiudice, Josephine | (352) 322-9464 | 3770 SW 161st Loop, Ocala, Florida 34473-3268 | 4 | more than 20 years |
| 852 | Lojewski, Charlene (Lojewski, Courtney M) | (315) 725-1819 | 36 Tamarack Dr, New Hartford, New York 13413-1215 | 4 | 11-15 years |
| 853 | Lommerse, Tammy | (734) 740-4700 | 14072 Marina Dr, Van Buren Twp, Michigan 48111-1066 | more than 5 | 11-15 years |
| 854 | Lonzisero, Angelo | (208) 610-6961 | 24 Humbug Ln, Sagle, Idaho 83860-9186 | 4 | more than 20 years |
| 855 | Lopez, Dawn | (970) 580-2003 | 72 Jennifer Cir, Brush, Colorado 80723-1344 | 3 | 11-15 years |
| 856 | Loss, Shawn | (763) 228-3298 | 4842 104th Ave NE, Circle Pines, Minnesota 55014-1529 | more than 5 | 11-15 years |
| 857 | Lovgren, Jacqueline | (651) 402-6995 | 1036 10th Ave, Newport, Minnesota 55055-1763 | 5 | 5-10 years |
| 858 | Loving, Roshina | (248) 977-7129 | 209 Russell St, Pontiac, Michigan 48342-3343 | 2 | 4 years |
| 859 | Lowder, Janice | (561) 301-1595 | 16 Lake Arbor Dr, Palm Springs, Florida 33461-2101 | 4 | 16-20 years |
| 860 | Lowe, Kourtney (Lowe, Doug) | (615) 739-0315 | 4808 Kiowa Ln NW, Cleveland, Tennessee 37312-4058 | 3 | 11-15 years |
| 861 | Lowrey, Marc | (785) 249-2907 | 910 SW Grand Ct, Topeka, Kansas 66606-2314 | 2 | more than 20 years |
| 862 | Lozada, Megan | (757) 701-1536 | 900 Shady Hollow Ln, Virginia Beach, Virginia 23452-7925 | 2 | 5-10 years |
| 863 | Luhtala, Julie | (440) 476-0417 | 17649 Cannon Ave, Lakewood, Ohio 44107-2203 | 1 | 16-20 years |
| 864 | Lurie, Brian | (212) 787-9537 | 914 Weldon Ln, Bryn Mawr, Pennsylvania 19010-2226 | more than 5 | more than 20 years |
| 865 | Lyman, Richard | (801) 540-0317 | 612 W 1635 N, Clinton, Utah 84015-9528 | 2 | 16-20 years |
| 866 | Lyons, Linda (Hawkins, Kyle) | (330) 801-2804 | 1799 Olympic St, Cuyahoga Falls, Ohio 44221-4362 | more than 5 | 16-20 years |
| 867 | Lyonsmartin, Yolanda | (248) 302-0135 | 5023 Biddle St, Wayne, Michigan 48184-2344 | 3 | more than 20 years |
| 868 | Mack, Robert | (417) 761-9569 | 1391 W State Highway WW, Springfield, Missouri 65803-7542 | 2 | 2 years |
| 869 | MacKenzie, Leigh | (503) 504-3511 | 6443 SE 138th Pl, Portland, Oregon 97236-4484 | 2 | 16-20 years |
| 870 | Mackert, Patty | (301) 633-7848 | 12815 Country Ln, Waldorf, Maryland 20601-3336 | 4 | 16-20 years |
| 871 | Madanat, Akram | (484) 667-6829 | 141 N Christiana Ave, Gap, Pennsylvania 17527-9459 | 4 | 16-20 years |
| 872 | Madison, Ashleigh | (504) 717-5086 | 3425 Lake Lynn Dr, Gretna, Louisiana 70056-8330 | 2 | 4 years |
| 873 | Madrigal, Chelsea (Madrigal, Miguel) | (904) 203-9725 | 3083 Longleaf Ranch Cir, Middleburg, Florida 32068-6359 | 4 | 5-10 years |
| 874 | Mailhoit, Jill | (978) 375-0580 | 995 Lord Rd, Sanbornville, New Hampshire 03872-3546 | 3 | 5-10 years |

23 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 875 | Mailkes, Holly | (610) 858-3667 | 3469 Conestoga Rd., Glenmoore, Pennsylvania 19343-2605 | 4 | 5-10 years |
| 876 | Major, Crystal (Schaffer-Smith, Tyler) | (503) 740-2968 | 19383 Pine Ave, Sandy, Oregon 97055-6801 | 3 | 4 years |
| 877 | Makar, Jobe | (919) 609-0408 | 4104 W Langley Rd., Elm City, North Carolina 27822-8785 | 2 | 11-15 years |
| 878 | Malcolm, Kelley | (503) 201-0891 | 440 Cedarlawn Dr, Spring Creek, Nevada 89815-6718 | 4 | 5-10 years |
| 879 | Malucelli, Angela | (710) 472-4560 | 8137 S Jackson Gap St, Aurora, Colorado 80016-6233 | 3 | more than 20 years |
| 880 | Mann, Moweza | (321) 353-9885 | 414 G St, Cocoa, Florida 32922-7676 | 5 | 1 year |
| 881 | Mann, Moweza | (321) 353-9885 | 414 G St, Cocoa, Florida 32922-7676 | 5 | 1 year |
| 882 | Manrow, Kathy (Manrow, Kathleen) | (419) 290-5310 | 4842 Cedarhurst Rd, Toledo, Ohio 43613-3027 | 2 | more than 20 years |
| 883 | Mansoori, Dr. Shahrokh | (248) 819-1890 | 135 Barclay Cir Ste 109, Rochester Hills, Michigan 48307-4599 | more than 5 | 11-15 years |
| 884 | Mantz, Anita | (216) 316-6569 | 9391 Briar Dr, Streetsboro, Ohio 44241-5597 | 5 | more than 20 years |
| 885 | Mantz, Stacy | (757) 434-7185 | 116 Chickadee Ln, Windsor, Virginia 23487-6110 | 1 | less than 1 year |
| 886 | Marks, Meri Beth | (850) 572-1827 | 2539 Trailwood Dr, Cantonment, Florida 32533-6596 | 2 | 16-20 years |
| 887 | Marshall, James | (203) 722-8786 | 41 Wolfpit Ave Apt 3J, Norwalk, Connecticut 06851-4232 | 4 | less than 1 year |
| 888 | Marshall, Karen (Marshall, Joseph) | (571) 238-3353 | 15144 Stillfield Pl, Centreville, Virginia 20120-3912 | 4 | 16-20 years |
| 889 | Martin, Bobbie (Martin, Michael) | (417) 316-2240 | 1347 W Hayward Dr, Mount Vernon, Missouri 65712-7373 | more than 5 | 5-10 years |
| 890 | Martin, Jacqueline | (505) 440-1732 | 2222 Uptown Loop NE, Albuquerque, New Mexico 87110-6029 | 2 | 5-10 years |
| 891 | Martin, Kimberly (Weigate, Jennifer) | (509) 290-7340 | 18000 E Indiana Ave, Spokane Valley, Washington 99016-8502 | 4 | 2 years |
| 892 | Martin, Laura (Martin, Loretta) | (618) 792-7519 | 4624 Maryville Rd, Granite City, Illinois 62040-2515 | 5 | more than 20 years |
| 893 | Martin, Mary | (863) 528-3338 | 1656 Celebration Blvd Unit 214, Celebration, Florida 34747-5535 | 3 | more than 20 years |
| 894 | Martineau, Raye | (847) 269-7364 | 1748 E Tano Ln, Mount Prospect, Illinois 60056-1718 | 1 | more than 20 years |
| 895 | Martineau, Steven | (714) 581-1817 | 3305 E 4th Street, Silver Springs, Nevada 89429 | 3 | 5-10 years |
| 896 | Martinez, Brandi | (360) 840-5564 | 1017 E Hazel Ave, Burlington, Washington 98233-1610 | more than 5 | 3 years |
| 897 | Martinez, Leann | (779) 888-0423 | 216 Superior Ave, Machesney Park, Illinois 61115-2808 | 1 | 5-10 years |
| 898 | Martinez, Maria | (509) 941-7347 | 1554 Market St Apt 611, Tacoma, Washington 98402-3316 | 1 | 2 years |
| 899 | Martino, Rosane | (570) 517-1649 | 3818 SW 11th Ave, Cape Coral, Florida 33914-7919 | 4 | more than 20 years |
| 900 | Martirano, Josephine | (917) 576-6338 | 520 E 72nd St Apt 7T, New York, New York 10021-4851 | 1 | 11-15 years |
| 901 | Martushoff, Natasha (Martushoff, Felaret) | (509) 951-1599 | 7361 Highway 291, Tumtum, Washington 99034-9700 | 4 | 11-15 years |
| 902 | Marty, Nichole (Marty, Jeffrey) | (715) 829-1438 | 126 Grey Friar Ln, Eau Claire, Wisconsin 54701-7183 | more than 5 | 5-10 years |
| 903 | Mashke, Jennifer | (989) 305-1088 | 29222 James St, Garden City, Michigan 48135-2126 | 4 | 5-10 years |
| 904 | Mason, Zakita | (773) 595-6802 | 8423 S Brandon Ave, Chicago, Illinois 60617-2659 | more than 5 | 11-15 years |
| 905 | Masse, S. Allaire | (860) 549-2140 | 4621 Main St S Apt 9, Newbury, Vermont 05051-9794 | 1 | more than 20 years |
| 906 | Mathis, Sarah | (208) 731-4110 | 345 7th Ave E, Twin Falls, Idaho 83301-6542 | 4 | more than 20 years |
| 907 | Matthews, Brian | (714) 310-4049 | 2300 E Magma Rd Unit 152, San Tan Valley, Arizona 85143-4955 | 2 | less than 1 year |
| 908 | Matthews, Dirk | (480) 646-0018 | 2531 S Dragoon Dr, Chandler, Arizona 85286-5657 | 4 | more than 20 years |
| 909 | Matthews, Michelle (Williams, Joann) | (570) 550-1076 | 2315 SR 29 S, Monroe Township, Pennsylvania 18657-6324 | more than 5 | 16-20 years |
| 910 | Matthews, Rudy | (719) 469-8453 | PO Box 288, Rocky Ford, Colorado 81067-0288 | 3 | more than 20 years |
| 911 | Mattingly, Karen | (618) 553-2846 | 401 E Pine St, Robinson, Illinois 62454-2846 | 5 | 3 years |
| 912 | Mattio, Anthony | (815) 261-8909 | 2413 W Algonquin Rd PMB 253, Algonquin, Illinois 60102-9402 | 5 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 913 | Mattox, Rachel (Mattox, Eric) | (217) 254-9877 | 905 S 36th St, Mattoon, Illinois 61938-4748 | 3 | 11-15 years |
| 914 | Matuszak, Barbara | (224) 688-7780 | 150 Lake Blvd Apt 151, Buffalo Grove, Illinois 60089-8200 | 4 | 5-10 years |
| 915 | Mauser, Thomas | (386) 562-0243 | 10145 Mainsail Dr, Oxford, Florida 34484-3782 | 1 | 11-15 years |
| 916 | Maxa, Aaron | (703) 862-9967 | 7368 Lee Hwy Unit T3, Falls Church, Virginia 22046-4757 | more than 5 | 16-20 years |
| 917 | May, Dustin | (501) 626-4203 | 1907 Highway 5 N Apt 1207, Benton, Arkansas 72019-6734 | 4 | 4 years |
| 918 | May, Tomika | (773) 699-4076 | 952 N Latrobe Ave, Chicago, Illinois 60651-2961 | 1 | more than 20 years |
| 919 | Mayer, Priscilla | (810) 488-9444 | 37730 Meskill Rd, Richmond, Michigan 48062-3127 | 2 | 1 year |
| 920 | Mayers, David | (315) 418-8551 | 5856 Reis Dr, Cicero, New York 13039-9563 | 1 | 11-15 years |
| 921 | Mayfield, Brandon | (541) 404-0552 | 93968 Lodge Ln, Coquille, Oregon 97423-7744 | 4 | 5-10 years |
| 922 | Mayo, Darrell | (702) 715-1630 | 6478 Karlsen Ct, Las Vegas, Nevada 89122-0850 | 4 | 3 years |
| 923 | McAllister, Audrey | (586) 876-2456 | 5103 Spears Rd, Pinckney, Michigan 48169-8819 | more than 5 | 5-10 years |
| 924 | McBrearty, John | (407) 717-4417 | 4351 Creekside Blvd, Kissimmee, Florida 34746-6048 | 2 | 16-20 years |
| 925 | McCarthy, Uvemona (Moore, Gary) | (330) 663-1474 | 719 Sterling Ave, Dover, Ohio 44622-1538 | 2 | 11-15 years |
| 926 | McConville, Shelia (McConville, Jason) | (509) 378-6891 | 5506 Pimlico Dr, Pasco, Washington 99301-6032 | 5 | more than 20 years |
| 927 | McCoy, Nicholas | (618) 694-4745 | 1958 Sandhill Rd, Gleason, Tennessee 38229-6312 | 1 | more than 20 years |
| 928 | McCreary, Jennifer (McCreary, Barbara) | (410) 739-7367 | 11855 Harpers Ferry Rd, Hillsboro, Virginia 20132-1948 | 4 | 16-20 years |
| 929 | McDermott, Mark | (302) 463-7097 | 1313 Linden St, Wilmington, Delaware 19805-3954 | 2 | more than 20 years |
| 930 | McDonald, Nicole | (570) 466-7930 | 322 Washington Ave, Jermyn, Pennsylvania 18433 | 4 | 5-10 years |
| 931 | McDonald, Pamela | (541) 401-8825 | 33043 Wheeler Loop, Lebanon, Oregon 97355-9617 | 3 | 5-10 years |
| 932 | McDonald, TJ | (919) 824-2922 | 1624 N Central Park Ave # 2, Chicago, Illinois 60647-4702 | 2 | 3 years |
| 933 | McDowell, Misty | (618) 534-0740 | 80 Waterfowl Way, De Soto, Illinois 62924-3129 | 3 | 16-20 years |
| 934 | McDowell, Z | (202) 372-6994 | 8502 Tahoma Dr, Silver Spring, Maryland 20903-3323 | 1 | 5-10 years |
| 935 | McFall, Matthew | (412) 287-0240 | 1027 Fieldstone Dr, North Huntingdon, Pennsylvania 15642-2609 | 5 | more than 20 years |
| 936 | McGahee, Patricia | (501) 626-0976 | PO Box 307, Holly Grove, Arkansas 72069-0307 | 3 | 5-10 years |
| 937 | McGovern, Kevin | (630) 776-9256 | 556 Rosebud Dr N, Lombard, Illinois 60148-6166 | 2 | 16-20 years |
| 938 | McGuire, Stephanie | (313) 721-3654 | 20421 Gaylord, Redford, Michigan 48240-1133 | 1 | 1 year |
| 939 | McIntyre, Dorey | (941) 228-0092 | 5926 Brookfield Pointe Dr, Charlotte, North Carolina 28216-7650 | 2 | less than 1 year |
| 940 | McKee, Ruby | (937) 213-2891 | 1011 Western Run # 10, Mount Orab, Ohio 45154-9516 | 2 | 1 year |
| 941 | McKichan, Amy | (704) 223-2232 | 830 Corriher Grange Rd, Mooresville, North Carolina 28115-8396 | 5 | more than 20 years |
| 942 | McKiernan, Timothy | (914) 391-3981 | 116 Webster Ave, Harrison, New York 10528-2914 | 5 | more than 20 years |
| 943 | McKinney, Davida | (301) 356-8229 | 100 Staton Dr, Upper Marlboro, Maryland 20774-1802 | 5 | 5-10 years |
| 944 | McMillian, Augusta | (832) 923-9078 | 19244 Circle Gate Dr Apt 204, Germantown, Maryland 20874-5214 | 4 | 3 years |
| 945 | McNair, Kierra | (984) 209-3708 | 5900 Timber Creek Ln Apt 313, Raleigh, North Carolina 27612-6206 | 4 | 4 years |
| 946 | Meade, Trista | (541) 441-8853 | 1232 NE Malheur Ave, Roseburg, Oregon 97470-2129 | 2 | 5-10 years |
| 947 | Mechling, Desiree | (814) 730-2782 | 2010 Cable Hollow Rd, Russell, Pennsylvania 16345-5032 | 5 | 16-20 years |
| 948 | Medrano, Denise | (602) 663-8026 | 4605 W Piedmont Rd, Laveen, Arizona 85339-2097 | more than 5 | more than 20 years |
| 949 | Meeden, Aaron | (775) 309-7005 | 970 Dean Dr, Gardnerville, Nevada 89460-8930 | more than 5 | 11-15 years |
| 950 | Meegan, Amanda | (309) 207-0629 | 1202 35th Street Dr, Moline, Illinois 61265-3426 | 1 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 951 | Meeks, Gina | (309) 678-4250 | 8029 W Smithville Rd., Peoria, Illinois 61607-9351 | 4 | 5-10 years |
| 952 | Mehochko, Richard | (407) 701-3468 | 34 Mountain Laurel Ct, Fredericksburg, Virginia 22406-4052 | 5 | more than 20 years |
| 953 | Meier, Julie | (503) 702-7054 | 101 E McNab Rd Apt 316, Pompano Beach, Florida 33060-9264 | 4 | 11-15 years |
| 954 | Mejeoza, Rafael H | (708) 421-9243 | 4506 Clinton Ave, Forest View, Illinois 60402-4311 | 3 | more than 20 years |
| 955 | Melielo, Marianne | (845) 283-9535 | 11 Wisner Pl, Middletown, New York 10940-3103 | 1 | more than 20 years |
| 956 | Melvin, Patricia | (848) 229-4985 | 202 Delaware Ave Apt B, Palmerton, Pennsylvania 18071-1849 | 1 | 16-20 years |
| 957 | Melvyn, Sherri | (702) 308-1380 | 7232 Golden Falcon St, Las Vegas, Nevada 89131-8216 | 2 | more than 20 years |
| 958 | Mendelson, Ellen | (847) 217-5150 | 12411 W Reyher Farms Loop, Marana, Arizona 85653-7613 | 2 | 11-15 years |
| 959 | Merklin, Linda | (928) 242-0774 | 8446 Big Bear Dr, Show Low, Arizona 85901-6833 | more than 5 | more than 20 years |
| 960 | Merlino, Marc | (702) 277-8454 | 470 Turtle Back Rd Unit 1111, Mesquite, Nevada 89027-3514 | 2 | 5-10 years |
| 961 | Merrill, Kandi | (605) 484-1530 | 2808 E 13th St, Sioux Falls, South Dakota 57103-2408 | 1 | 16-20 years |
| 962 | Meyhoefer, Carsten | (815) 985-9489 | 307 E South St, Durand, Illinois 61024-9670 | 2 | 16-20 years |
| 963 | Meyhoefer, Ray (Meyhoefer, Joann) | (815) 978-0270 | 866 San Lucas Way, Mesquite, Nevada 89027-1015 | 2 | 11-15 years |
| 964 | Michael, Vickie | (815) 520-2068 | 3858 Barley Ridge Trl, Cherry Valley, Illinois 61016-9721 | 3 | 16-20 years |
| 965 | Militzer, Brendan (Nicholls, Mackenzie) | (269) 967-4508 | 1231 S Kalamazoo Ave Apt 1, Marshall, Michigan 49068-1962 | more than 5 | 5-10 years |
| 966 | Miller, Christopher | (904) 210-7509 | 452 Bostwick Cir, St Augustine, Florida 32092-0424 | 2 | 5-10 years |
| 967 | Miller, Gregory | (702) 271-4053 | 479 Paulson Dr, Las Vegas, Nevada 89123-0164 | 3 | 16-20 years |
| 968 | Miller, Jean | (941) 504-6980 | 1328 Loma Linda Ct, Sarasota, Florida 34239-2426 | 4 | 16-20 years |
| 969 | Miller, Mary | (484) 256-6565 | 4012 Cedar Dr, Walnutport, Pennsylvania 18088-9535 | 3 | 3 years |
| 970 | Miller, Samuel | (937) 467-1658 | 783 S Amber Rd, Scottville, Michigan 49454-9292 | more than 5 | 3 years |
| 971 | Miller, Zabrina | (505) 506-6984 | 855 Ginger Ave, Billings, Montana 59105-2061 | 2 | 16-20 years |
| 972 | Mino, John | (203) 257-5762 | 75 Edgefield Ave, Milford, Connecticut 06460-7871 | 2 | more than 20 years |
| 973 | Minor, Michele | (708) 949-2932 | 56 W 25th St, Chicago Heights, Illinois 60411-6068 | 2 | 2 years |
| 974 | Minton, Raymond | (865) 310-1162 | 2823 Silver Creek Rd, Knoxville, Tennessee 37924-1242 | 3 | more than 20 years |
| 975 | Mitchell, Anita | (360) 855-0257 | 486 S Norris St, Burlington, Washington 98233-1080 | 3 | 5-10 years |
| 976 | Mitchell, Erik | (773) 818-5671 | 11221 S Washtenaw Ave Apt 1, Chicago, Illinois 60655-1945 | 1 | 3 years |
| 977 | Moake, Hubert | (618) 889-1688 | 2900 Meadow Ct, Marion, Illinois 62959-5529 | 2 | 16-20 years |
| 978 | Moeller, Victoria | (815) 440-8755 | 2994 Turnberry Ln, Montgomery, Illinois 60538-4110 | 5 | more than 20 years |
| 979 | Moller, Richard | (570) 242-2531 | 648 Metzgar Rd, E Stroudsburg, Pennsylvania 18301-8414 | 4 | more than 20 years |
| 980 | Montgomery, Stephanie | (248) 571-3390 | 2860 Charnwood Dr, Troy, Michigan 48098-2111 | 1 | 2 years |
| 981 | Moore, Connie (Moore, Henry) | (336) 932-1307 | 473 Foxwood Rd, Madison, North Carolina 27025-7721 | 2 | 3 years |
| 982 | Moore, Gladys | (928) 927-6260 | 53750 Highway 60, Salome, Arizona 85348-3640 | more than 5 | 11-15 years |
| 983 | Moore, Jason | (773) 951-8785 | 4612 N Beacon St Apt 3A, Chicago, Illinois 60640-4647 | 2 | 3 years |
| 984 | Moore, Julia | (719) 659-2237 | 2500 Plum St, Parkersburg, West Virginia 26101-2852 | 1 | 11-15 years |
| 985 | Moore, Lisa | (630) 777-9223 | 37W806 Tanglewood Dr, Batavia, Illinois 60510-9516 | 3 | 11-15 years |
| 986 | Moore, Sharen | (518) 227-2221 | 331 S Manning Blvd, Albany, New York 12208-1731 | 4 | 3 years |
| 987 | Morales, Donna | (708) 821-8129 | 523 Cedar Ln, Frankfort, Illinois 60423-1004 | 3 | 16-20 years |
| 988 | Moramarco, Jack (Moramarco, Jack) | (203) 258-3329 | 5 Hemlock Rd, Seymour, Connecticut 06483-2441 | more than 5 | more than 20 years |

26 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 989 | Moran, Lindsey | (240) 591-0931 | 500 Pacific Ave Unit 102, Virginia Beach, Virginia 23451-3535 | 1 | 11-15 years |
| 990 | Morehead, Lattia | (727) 642-2119 | 4810 5th Ave S, Saint Petersburg, Florida 33711-1422 | 4 | 5-10 years |
| 991 | Moreno, Cynthia | (225) 678-6882 | 210 Penn Ave Apt 2, Aliquippa, Pennsylvania 15001-2024 | 3 | 11-15 years |
| 992 | Morgenstern, Lora | (917) 846-9324 | 468 77th St Apt 1, Brooklyn, New York 11209-3206 | 1 | 11-15 years |
| 993 | Morris, Judy | (803) 260-2186 | 230 Testo Dr, Lexington, South Carolina 29073-8798 | 2 | more than 20 years |
| 994 | Morse, Adam (Morse, Mindy) | (954) 682-6807 | 7286 NW 116th Ln, Parkland, Florida 33076-4253 | 4 | 2 years |
| 995 | Mortier, James | (715) 416-4878 | 600 Wadleigh St, Stevens Point, Wisconsin 54481-1435 | 3 | 5-10 years |
| 996 | Moseley, Vanessa | (734) 890-6540 | 6627 Yale St Apt 722, Westland, Michigan 48185-2143 | 2 | 4 years |
| 997 | Moss, Bonnie | (989) 289-3641 | 11768 Black Rd, Morley, Michigan 49336-9603 | 5 | 11-15 years |
| 998 | Moss, Virginia | (865) 389-6830 | 5208 Sinclair Dr, Knoxville, Tennessee 37914-3054 | 2 | 16-20 years |
| 999 | Mott, Tina | (318) 757-5100 | 6163 Highway 568, Ferriday, Louisiana 71334-4442 | 3 | 5-10 years |
| 1000 | Moyers, David | (417) 619-8092 | 315 W Ruby St, Conway, Missouri 65632-8357 | 3 | 3 years |
| 1001 | Mullan, Jaime | (518) 764-0169 | 1A Tallow Wood Ct, Clifton Park, New York 12065-2806 | 1 | 5-10 years |
| 1002 | Mullan, Jason | (518) 222-2479 | 1A Tallow Wood Ct, Clifton Park, New York 12065-2806 | 3 | 4 years |
| 1003 | Mulligan, Tom | (217) 725-4032 | 255 Washington Ct, Arcola, Illinois 61910-1124 | more than 5 | more than 20 years |
| 1004 | Mullin, Melissa | (480) 273-0526 | 28944 Hubbard St, Leesburg, Florida 34748-8520 | 3 | 5-10 years |
| 1005 | Munday, Janice | (484) 614-3589 | 866 Garden Station Rd, Avondale, Pennsylvania 19311-9311 | 2 | 5-10 years |
| 1006 | Munter, Kerry | (989) 492-1830 | 501 E Ashman St, Midland, Michigan 48642-4691 | 1 | 5-10 years |
| 1007 | Munyan, Hunter | (480) 721-1967 | 743 E Saddle Dr, Chandler, Arizona 85225-8949 | 5 | 5-10 years |
| 1008 | Murphy, Andrea (Murphy, Alyssa) | (240) 300-0020 | 12430 El Segunda Ln, Lusby, Maryland 20657-4910 | 2 | 5-10 years |
| 1009 | Murray, Colleen | (586) 943-2056 | 38620 Hamon St, Harrison Township, Michigan 48045-2105 | 2 | 5-10 years |
| 1010 | Murray, Timothy | (484) 942-4776 | 822 E Schuylkill Rd, Pottstown, Pennsylvania 19465-7552 | more than 5 | 11-15 years |
| 1011 | Mutispaugh, John | (443) 572-6605 | 23325 Ninetown Rd, Ridgely, Maryland 21660-1322 | 3 | 11-15 years |
| 1012 | Myers, Linda | (602) 291-2252 | 4221 W Lupine Ave, Phoenix, Arizona 85029-3041 | 4 | 16-20 years |
| 1013 | Najjar, Dennis | (973) 714-7103 | 3312 Atlantic Cir, Naples, Florida 34119-8638 | more than 5 | more than 20 years |
| 1014 | Napolitano, Robert | (516) 297-4577 | 4046 Arthur St, Seaford, New York 11783-2222 | more than 5 | 16-20 years |
| 1015 | Naran, Philip | (352) 220-8954 | 8197 W Cecil Ln, Homosassa, Florida 34446-1151 | 1 | 11-15 years |
| 1016 | Nash, Sandra | (740) 777-0674 | 11544 Dozer Rd SW, Stoutsville, Ohio 43154-9732 | 2 | 3 years |
| 1017 | Navolio, Colleen | (630) 712-7110 | 855 E 22nd St Apt 212, Lombard, Illinois 60148-6701 | 1 | 16-20 years |
| 1018 | Nazario, Alfred | (212) 868-9203 | 400 W 43rd St #12p, New York, New York 10036 | 1 | more than 20 years |
| 1019 | Neal, Joshua | (901) 355-8620 | 4172 Ann Arbor Ln, Memphis, Tennessee 38128 | 3 | 5-10 years |
| 1020 | Neal, Latrice | (850) 590-4978 | 3148 Dick Wilson Blvd Apt 1424, Tallahassee, Florida 32301-5155 | 5 | 5-10 years |
| 1021 | Necessary, Sue | (309) 838-6670 | 1207 S Bunn St, Bloomington, Illinois 61701-6916 | 3 | 16-20 years |
| 1022 | Negron, Alysia | (518) 530-9620 | 50 Tallow Wood Dr, Clifton Park, New York 12065-2805 | 1 | 2 years |
| 1023 | Nelson, Dawn | (773) 816-8967 | 131 Elrosa Rd, Mooresville, North Carolina 28115-5778 | more than 5 | 5-10 years |
| 1024 | Nelson, Greg (Nelson, Cynthia) | (262) 352-5495 | 313 Rawlins Dr, Waukesha, Wisconsin 53188-4643 | 2 | more than 20 years |
| 1025 | Nelson, Karen (Nelson, Walter) | (919) 353-0527 | 4425 Hicks Rd, Garner, North Carolina 27529-8738 | 4 | 16-20 years |
| 1026 | Nelson, Kenneth (Nelson, Carole) | (520) 760-8880 | 3140 N Bear Canyon Rd, Tucson, Arizona 85749-8772 | more than 5 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1027 | Nesler, Shawn | (507) 259-2433 | 7428 Hamlet Ave, Sparta, Wisconsin 54656-3400 | 4 | 11-15 years |
| 1028 | Neukackatz, Charles | (630) 849-8286 | 1916 Lawson Rd, Schaumburg, Illinois 60194-2654 | 2 | 16-20 years |
| 1029 | Newton, Stella | (270) 975-8838 | 1965 Cub Run Rd, Cub Run, Kentucky 42729-9304 | 3 | less than 1 year |
| 1030 | Ney, Irene | (586) 242-1871 | 39375 Drake St, Clinton Twp, Michigan 48036-1525 | 2 | more than 20 years |
| 1031 | Nguyen, Hoang | (615) 879-3080 | 7401 Tarmac Way, Nashville, Tennessee 37211-0211 | more than 5 | 5-10 years |
| 1032 | Nichols, Roger | (916) 212-7848 | 3623 S Adelle Cir, Mesa, Arizona 85212-4043 | 2 | more than 20 years |
| 1033 | Nichols, Tawnya | (330) 907-3820 | 18592 Edwards Rd Lot 215, Doylestown, Ohio 44230-9565 | 1 | 5-10 years |
| 1034 | Nicot, Jose | (917) 240-0607 | 343 Thieriot Ave, Bronx, New York 10473-3011 | 3 | 5-10 years |
| 1035 | Nieto, Benjamin | (209) 662-3559 | 11401 3rd Ave SE, Everett, Washington 98208-5500 | more than 5 | 5-10 years |
| 1036 | Niezgoda, Jennifer | (989) 400-8571 | 1510 Canterbury Trl, Mount Pleasant, Michigan 48858-4002 | 2 | 2 years |
| 1037 | Nihan, Bernard | (941) 626-9900 | 71 Apple Hill Dr, Watertown, Connecticut 06795-1100 | 2 | more than 20 years |
| 1038 | Nixon, Alma | (970) 317-3674 | 2970 Main Ave # 33, Durango, Colorado 81301-4243 | 1 | less than 1 year |
| 1039 | Nobles, Mary | (352) 262-7016 | 800 NW 18th Ave Apt 21, Gainesville, Florida 32609-3577 | 2 | 1 year |
| 1040 | Norton, Courtney (Wade, Angela) | (313) 247-3312 | 11044 Racine Rd, Warren, Michigan 48093-2516 | more than 5 | 4 years |
| 1041 | Norton, Joshua | (865) 255-1589 | 2108 Strawberry Dr, New Market, Tennessee 37820-4856 | 4 | 11-15 years |
| 1042 | Norwood, Jocknol | (614) 286-0815 | 2980 Easthaven Dr S, Columbus, Ohio 43232-3855 | 5 | 5-10 years |
| 1043 | Nothacker, Karen | (847) 977-2987 | 609 E Dogwood Ln, Mount Prospect, Illinois 60056-1323 | 1 | 11-15 years |
| 1044 | Novick, Tammy (Novick, Joel) | (217) 848-5997 | 807 Mendota Dr, Champaign, Illinois 61820-7566 | 2 | more than 20 years |
| 1045 | Nwakwo, Rene | (215) 880-3973 | PO Box 56059, Philadelphia, Pennsylvania 19130-6059 | 4 | more than 20 years |
| 1046 | Nyenhuis, Adam | (920) 980-1157 | 2300 Highway 13 W, Burnsville, Minnesota 55337-1706 | 1 | 11-15 years |
| 1047 | O'Connell, Neil | (610) 357-1847 | 60 Balmoral Dr, Chadds Ford, Pennsylvania 19317-9298 | 3 | 11-15 years |
| 1048 | O'Dell, Brittany | (740) 517-6425 | 24 E College St, Fredericktown, Ohio 43019-1125 | 3 | 5-10 years |
| 1049 | O'Hara, Sharon | (410) 456-4589 | 1100 Autumn Gold Dr, Gambrills, Maryland 21054-1561 | 2 | more than 20 years |
| 1050 | Oates, Jessica (Comer, Connie) | (480) 622-7819 | 2136 S 106th Pl, Mesa, Arizona 85209-1550 | more than 5 | 5-10 years |
| 1051 | Odom, Joanne | (734) 417-9408 | PO Box 194, Belleville, Michigan 48112-0194 | 2 | more than 20 years |
| 1052 | Officer, Vicki | (214) 789-2378 | 3501 Jim East Ave, Zachary, Louisiana 70791-3090 | 3 | 11-15 years |
| 1053 | Olds, Suzanne | (260) 908-6636 | 3284 Bay Oaks Dr, Sarasota, Florida 34234-6545 | 2 | 5-10 years |
| 1054 | Oleson, Eric | (719) 659-4097 | 155 Edens Ln, Florence, Montana 59833-6554 | more than 5 | 16-20 years |
| 1055 | Olson, Greg | (262) 617-7654 | 3040 S 124th St, West Allis, Wisconsin 53227-2808 | 1 | 11-15 years |
| 1056 | Olszewski, Timothy | (614) 314-8566 | 19508 County Road 190, Kenton, Ohio 43326-8903 | 3 | 16-20 years |
| 1057 | Opio, Rosemarie | (847) 224-0370 | 6853 Orchard Ln, Hanover Park, Illinois 60133-6423 | 3 | 5-10 years |
| 1058 | Orcutt, Jill | (248) 535-5380 | 2081 Woodview Dr, Wixom, Michigan 48393-1169 | 2 | more than 20 years |
| 1059 | Orosco, Melissa (Orosco, Alberto) | (778) 298-4986 | 338 Vintage Hill Ln, Huntersville, North Carolina 28078-0643 | 4 | 1 year |
| 1060 | Ortiz, Rodrina | (470) 439-5764 | 1445 E Lafayette St Apt 9, Tallahassee, Florida 32301-4758 | 1 | 2 years |
| 1061 | Ortiz, Stacey | (203) 687-2866 | PO Box 30, Stratford, Connecticut 06615-0030 | more than 5 | more than 20 years |
| 1062 | Oshiro, Sandra | (808) 753-5036 | 711 Hao St, Honolulu, Hawaii 96821-1619 | 2 | more than 20 years |
| 1063 | Ostendorf, Vicki (Ostendorf, Louis) | (937) 336-0615 | 7644 Pyrmont Rd, Lewisburg, Ohio 45338-9325 | 2 | more than 20 years |
| 1064 | Ostlund, Bridget | (313) 676-8893 | 6312 Kinyon Dr, Brighton, Michigan 48116-9577 | 3 | 11-15 years |

28 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1065 | Otkina, Olga | (224) 427-9956 | 1425 W Royal Dr, Addison, Illinois 60101-1184 | 3 | 3 years |
| 1066 | Overstreet, Beverly | (615) 636-2560 | 2106 Lyle Ct, Nashville, Tennessee 37210-4822 | 2 | 11-15 years |
| 1067 | Owens, Sheryl | (360) 244-2659 | 935 NW Vinca Ln, Camas, Washington 98607-7914 | 1 | 5-10 years |
| 1068 | Page, Debra | (864) 498-8693 | 121 Woodbine Trl, Easley, South Carolina 29640-9349 | 4 | 11-15 years |
| 1069 | Page, Renee | (321) 960-3377 | 721 Louisville St Apt 2, Port Orange, Florida 32129-3460 | 1 | 3 years |
| 1070 | Palachuk, Ronald | (509) 506-0775 | 7610 W Nob Hill Blvd Unit 241, Yakima, Washington 98908-5725 | 5 | 11-15 years |
| 1071 | Palser, Sarah | (414) 324-8578 | N162W19312 Oakland Dr, Jackson, Wisconsin 53037-9531 | 3 | 2 years |
| 1072 | Pappas, Patti | (414) 659-1718 | S108W25915 Shannon Ln, Mukwonago, Wisconsin 53149-8448 | more than 5 | more than 20 years |
| 1073 | Paradise, Dr Robert | (603) 393-8368 | PO Box 3902, Concord, New Hampshire 03302-3902 | 3 | 16-20 years |
| 1074 | Parker, Ellen | (248) 894-0455 | 139 E Bay Dr, Walled Lake, Michigan 48390-3526 | 2 | 11-15 years |
| 1075 | Parker, Kellie | (513) 833-5412 | 698 Winding Way, Cincinnati, Ohio 45245-2421 | 1 | 5-10 years |
| 1076 | Parker, Stephanie | (708) 495-3261 | 6631 W 89th Pl, Oak Lawn, Illinois 60453-1055 | 2 | 2 years |
| 1077 | Parkhurst, Matthew | (707) 758-5207 | 48 Point St, Eureka Springs, Arkansas 72632-3317 | 3 | 2 years |
| 1078 | Parks, Corey (Parks-Agnew, Rita) | (402) 681-4555 | 7405 S 89th St, La Vista, Nebraska 68128-2344 | 2 | 16-20 years |
| 1079 | Parnal, Alexis | (704) 701-4749 | 266 Corban Ave SW, Concord, North Carolina 28025-5159 | 2 | less than 1 year |
| 1080 | Parrish, Tasha | (336) 692-5636 | 1015 Laurel Crest Rd, King, North Carolina 27021-9005 | 5 | 16-20 years |
| 1081 | Pascoe, Danette | (360) 516-0152 | 13143 Lakeridge Cir NW, Silverdale, Washington 98383-9486 | 2 | 5-10 years |
| 1082 | Pascucci, Joseph | (718) 619-9334 | 4595 Dalton Ct NW, Concord, North Carolina 28027 | 2 | 11-15 years |
| 1083 | Pasinski, Joe | (716) 983-4665 | 9316 Waterman Rd, Angola, New York 14006-9405 | 1 | 16-20 years |
| 1084 | Patrick, Kimberly | (318) 450-9303 | 208 Hamilton Rd, Dubach, Louisiana 71235-2016 | 3 | 5-10 years |
| 1085 | Patterson, Shevelle | (630) 770-9921 | 619 Wingpointe Dr, Aurora, Illinois 60506-8818 | 5 | 4 years |
| 1086 | Patton, Dana | (503) 798-7571 | 1542 Wallace Rd NW Apt 220, Salem, Oregon 97304-2672 | 2 | more than 20 years |
| 1087 | Patton, Donna G | (760) 473-5719 | 3393 Mount Pleasant Rd, Port Angeles, Washington 98362-8628 | 2 | more than 5 years |
| 1088 | Paulsen, Janeen | (417) 838-9623 | 1229 W Primrose St, Springfield, Missouri 65807-4459 | 4 | 16-20 years |
| 1089 | Pawlowicz, Leszek | (928) 525-3307 | 3126 Blue Canyon Trl, Flagstaff, Arizona 86005-3518 | 1 | 5-10 years |
| 1090 | Payne-Brewer, Coleman | (309) 706-1155 | 1104 N Underhill St, Peoria, Illinois 61606-1241 | 2 | 5-10 years |
| 1091 | Payne, Rashad | (757) 346-8926 | 303 Prosperity Ct, Williamsburg, Virginia 23188-2479 | 2 | 1 year |
| 1092 | Payne, Terence | (908) 290-7457 | 101 Photinia Ct, Summerville, South Carolina 29486-1823 | 3 | 5-10 years |
| 1093 | Payton, Queen | (318) 265-9860 | 1402 Eastland Ave, Ruston, Louisiana 71270-4728 | 2 | 5-10 years |
| 1094 | Paz, Marisela | (813) 330-6476 | 2412 N Bethlehem Rd, Plant City, Florida 33565-6178 | 4 | 4 years |
| 1095 | Pedrick, Richard | (603) 923-0692 | 141 Sampson Rd, Rochester, New Hampshire 03867-4263 | 5 | 5-10 years |
| 1096 | Pellegrino, Regina | (914) 953-0554 | 75 Glen Forest St, Thornwood, New York 10594-1931 | 5 | more than 20 years |
| 1097 | Pembroke, Richard | (406) 594-1117 | 804 Logan St Apt 2, Helena, Montana 59601-3440 | 4 | 11-15 years |
| 1098 | Peralta, Carlos | (215) 403-6845 | 539 Geneva Ave, Philadelphia, Pennsylvania 19120-2625 | 1 | 1 year |
| 1099 | Perez, Dionna | (775) 721-3425 | 3368 Stafford Way, Carson City, Nevada 89701-6137 | 3 | 16-20 years |
| 1100 | Perez, Iliana | (773) 415-1401 | 8654 W Berwyn Ave Apt 3N, Chicago, Illinois 60656-3051 | 1 | 2 years |
| 1101 | Perez, Marlene | (630) 854-2700 | 10842 Grandview Dr, Palos park, Illinois 60464 | 2 | 5-10 years |
| 1102 | Perez, Pablo | (973) 803-9600 | 1530 Village Center Dr Apt 205, Lakeland, Florida 33803-2860 | 3 | 5-10 years |

29 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1103 | Perona, Mary E | (630) 561-4784 | 305 Browning Ct, Wheaton, Illinois 60189-7415 | 2 | 5-10 years |
| 1104 | Perri, Stacey | (574) 202-5086 | 914 N 4th St, Niles, Michigan 49120-1615 | 3 | 3 years |
| 1105 | Perry, Adam | (701) 640-7266 | PO Box 52, New Effington, South Dakota 57255-0052 | 3 | 16-20 years |
| 1106 | Perry, Elvie | (606) 341-4796 | 62 Circle Ln, Burnside, Kentucky 42519-9563 | 1 | 2 years |
| 1107 | Peters, Debra | (937) 451-0881 | 414 Franklin Ave, Sidney, Ohio 45365-3106 | 2 | more than 20 years |
| 1108 | Petersen, Patricia | (770) 313-9937 | 11 Apple Ct, Ridge, New York 11961-1940 | 3 | more than 20 years |
| 1109 | Peterson, Brandon | (609) 744-1780 | 736 W State St, Farmington, Utah 84025-4431 | 3 | 11-15 years |
| 1110 | Peterson, Carolyn | (513) 462-0801 | 4247 Gordon St, Cincinnati, Ohio 45223-2028 | 1 | 5-10 years |
| 1111 | Peterson, Shelley | (816) 719-9129 | 1109 NW Persimmon Dr, Grain Valley, Missouri 64029-8631 | 2 | 5-10 years |
| 1112 | Petry, Karen | (337) 326-9898 | 1039 Madeline Hts, Breaux Bridge, Louisiana 70517-7531 | 2 | 5-10 years |
| 1113 | Pettit, Rachel | (612) 913-2632 | 4818 Acorn Ridge Rd, Minnetonka, Minnesota 55345-3103 | 4 | 5-10 years |
| 1114 | Phillips, Ann | (716) 583-0832 | 55 Admirals Walk, Amherst, New York 14228-1202 | 1 | 4 years |
| 1115 | Phillips, Chayanne | (541) 999-5465 | 2060 18th St, Florence, Oregon 97439-9734 | 2 | 5-10 years |
| 1116 | Phillips, Devon | (503) 317-2940 | 5276 NE Harrow St, Hillsboro, Oregon 97124-5002 | 3 | 16-20 years |
| 1117 | Phillips, Trinity (Phillips, Jason) | (309) 412-7664 | 217 Hedge Ave, Bartonville, Illinois 61607-1630 | 5 | 11-15 years |
| 1118 | Piccolo, Laurie | (315) 729-4555 | 33 S Hunter Ave, Auburn, New York 13021-4327 | 2 | more than 20 years |
| 1119 | Picerno, Diane | (404) 558-3485 | 10100 Stonesby Ln, Waxhaw, North Carolina 28173-4102 | 5 | 5-10 years |
| 1120 | Picha, Diane | (952) 412-8872 | 315 Wicklow Pl, Owatonna, Minnesota 55060-1301 | 5 | 16-20 years |
| 1121 | Pierce, Chris | (484) 716-0498 | 126 N Savanna Dr, Pottstown, Pennsylvania 19465-6605 | 4 | 11-15 years |
| 1122 | Pierce, Margot (Demarte, Jessica) | (585) 727-8242 | 57 Ellsworth Dr, Cheektowaga, New York 14225-4303 | more than 5 | 16-20 years |
| 1123 | Pieris, Valerie | (918) 899-0757 | 2109 E Concord St, Broken Arrow, Oklahoma 74012-9628 | 1 | 3 years |
| 1124 | Pietrzak, Melissa | (239) 728-7331 | 527 Creek Pt, Mount Juliet, Tennessee 37122-5605 | 2 | 4 years |
| 1125 | Pitre, Denene | (631) 767-1717 | 16 Rivera Ln, West Sayville, New York 11796-1514 | 2 | 16-20 years |
| 1126 | Pizzuto, Lillian C | (941) 209-9698 | 5146 San Palermo Dr, Bradenton, Florida 34208-2372 | 4 | 11-15 years |
| 1127 | Pizzuto, Anthony (Pizzuto, Diana) | (914) 879-1236 | 48 Parker Dr, Mahopac, New York 10541-2056 | 5 | 11-15 years |
| 1128 | Platt, Stacy | (814) 937-1238 | 517 Keystone Ave, Cresson, Pennsylvania 16630-1330 | 3 | 16-20 years |
| 1129 | Platt, Wendy (Platt, Sean) | (402) 740-5655 | 437 Hackberry Rd, Shelby, Iowa 51570-5307 | 4 | more than 20 years |
| 1130 | Platz, Teresa | (218) 731-9027 | 710 E Lakeside Dr, Fergus Falls, Minnesota 56537-1412 | 2 | 11-15 years |
| 1131 | Plowman, Marisa | (412) 979-4975 | 2717 Crosby Ave, Pittsburgh, Pennsylvania 15216-1903 | 4 | 11-15 years |
| 1132 | Podgorski, Danielle | (757) 678-6575 | PO Box 693, Cheriton, Virginia 23316-0693 | 2 | 5-10 years |
| 1133 | Poissant, Claudia T | (954) 790-8471 | 1950 N Andrews Ave Apt 210, Wilton Manors, Florida 33311-3900 | 1 | more than 20 years |
| 1134 | Polcare, Deana | (518) 337-0991 | 32 Trottingham Rd, Saratoga Springs, New York 12866-8921 | 2 | 2 years |
| 1135 | Poling, Linton (Poling, Michael) | (931) 698-2971 | 2103 Highland Ave, Columbia, Tennessee 38401-4003 | 2 | 5-10 years |
| 1136 | Pollitt, Ashley (Pollitt, Sheila) | (941) 726-9513 | 2437 Tangerine Dr, Sarasota, Florida 34239-5408 | 5 | 5-10 years |
| 1137 | Poole, Kadarius | (318) 507-9245 | 2113 Kayden Jay Dr, Bossier City, Louisiana 71112-5036 | 5 | 4 years |
| 1138 | Porter, Jerrett | (520) 780-7572 | 2463 Village St, Twin Falls, Idaho 83301-4698 | more than 5 | 11-15 years |
| 1139 | Porter, Kesha | (757) 325-5911 | 6525 Sackett Way, Charlotte, North Carolina 28269-1010 | 3 | 16-20 years |
| 1140 | Porter, Steven | (315) 868-6994 | PO Box 313, Remsen, New York 13438-0313 | 2 | 11-15 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1141 | Portillo Lopez, Margaret | (503) 956-1517 | SW 209th Ave, Aloha, Oregon 97003 | 2 | more than 20 years |
| 1142 | Post, Brenda | (765) 427-0361 | 25 Sunbeam Dr, Bluffton, South Carolina 29909-5096 | 2 | more than 20 years |
| 1143 | Potter-Knowles, Tiffany | (561) 562-2122 | 1833 Abbey Rd, West Palm Beach, Florida 33415-5654 | 3 | 2 years |
| 1144 | Potter, Karen | (740) 464-1823 | 9696 State Route 125, West Portsmouth, Ohio 45663-8982 | 2 | 3 years |
| 1145 | Powell, Danielle | (919) 619-8890 | 328 Bandana Way, Cameron, North Carolina 28326-4041 | 2 | 16-20 years |
| 1146 | Powell, Tina | (631) 766-4040 | 261 Edward Ave, Medford, New York 11763-4025 | 3 | 11-15 years |
| 1147 | Powley, Christopher | (208) 573-0873 | 446 NW McMurtrey Rd, Mountain Home, Idaho 83647-5738 | 4 | 11-15 years |
| 1148 | Pratscher, Lynda | (608) 215-6794 | 1661 Dover Ct Apt A, Wheaton, Illinois 60189-8441 | 3 | 5-10 years |
| 1149 | Premo, Heather (Premo, Derek) | (302) 535-5082 | 168 Barksdale Dr, Charles Town, West Virginia 25414-5618 | 4 | more than 20 years |
| 1150 | Pressnall, Cassandra | (507) 272-4271 | 303 12th Ave NE, Stewartville, Minnesota 55976-1578 | 4 | 16-20 years |
| 1151 | Prewitt, Donald | (224) 339-3119 | 902 Wilshire Dr Apt 2, Genoa, Illinois 60135-1348 | 1 | less than 1 year |
| 1152 | Price, Ida | (509) 220-0989 | 4394 Hesseltine Rd, Valley, Washington 99181-9721 | 1 | 16-20 years |
| 1153 | Primavera, Vanessa (Sybrandy, Cornelius) | (814) 341-6095 | 7212 Marriottsville Rd #2, Marriottsville, Maryland 21104-1126 | 3 | more than 20 years |
| 1154 | Pugh, William | (740) 827-6402 | 418 Rue Degravelle, New Iberia, Louisiana 70563-0990 | 2 | 11-15 years |
| 1155 | Pullins, Terry | (308) 850-6563 | 1208 Warren Ln, Grand Island, Nebraska 68801-3869 | more than 5 | 5-10 years |
| 1156 | Putnick, Amanda | (217) 556-3364 | 628 Orchard St, Edwardsville, Illinois 62025-1238 | 2 | 11-15 years |
| 1157 | Quintanilla, Sarena | (949) 942-2998 | 180 Woodbury St Apt 323, Manchester, New Hampshire 03102-4898 | 3 | 2 years |
| 1158 | Rabant, Joe | (440) 570-6344 | 1697 Coyote Run, Valley City, Ohio 44280-9494 | 3 | 16-20 years |
| 1159 | Rae, Mackensie | (509) 975-8215 | 356 Tucker Ave, Umatilla, Oregon 97882-9317 | 2 | 1 year |
| 1160 | Rael, Gino | (720) 355-6534 | 8500 Fanday St, Denver, Colorado 80229-5073 | 2 | 4 years |
| 1161 | Ragland, Lenora | (336) 303-2269 | 570 S Westview Dr, Winston Salem, North Carolina 27103-1811 | 4 | 4 years |
| 1162 | Ramirez, Angela | (608) 354-7024 | 579 Toepfer Ave, Madison, Wisconsin 53711-1667 | 4 | more than 20 years |
| 1163 | Ramirez, Soledad | (602) 503-5043 | 17646 W Statler Dr, Surprise, Arizona 85388-1762 | 5 | 2 years |
| 1164 | Ramos-Rivera, Ashley | (646) 266-3986 | 3614 Grande Reserve Way Apt 103, Orlando, Florida 32837-4094 | 4 | 2 years |
| 1165 | Ramos, Wendy | (347) 213-0382 | 20 Van Corlear Pl Ste 2, Bronx, New York 10463-6736 | more than 5 | 2 years |
| 1166 | Rankin, Charles (Rankin, Betty) | (618) 638-3587 | 3160 Washboard Ln, Metropolis, Illinois 62960-4242 | 5 | 11-15 years |
| 1167 | Rasco, Nicole | (318) 538-8708 | 502 Rosedawn Ave Apt A, Monroe, Louisiana 71201-5332 | 1 | 5-10 years |
| 1168 | Rawls, Robin | (803) 240-1098 | 218 Legend Oaks Dr, Columbia, South Carolina 29229-7142 | 1 | more than 20 years |
| 1169 | Ray, Alan | (314) 761-3741 | 29200 Jones Loop Rd, Punta Gorda, Florida 33950-8394 | 5 | 11-15 years |
| 1170 | Ray, Heather | (504) 881-5322 | 102 James Ln, Proctor, West Virginia 26055-4220 | 5 | 2 years |
| 1171 | Ray, Tim | (276) 971-9291 | 1435 US Highway 23 South, Weber City, Virginia 24290-7062 | more than 5 | 11-15 years |
| 1172 | Reed, Beverly | (712) 490-9142 | 3314 Jones St, Sioux City, Iowa 51104-1908 | 3 | more than 20 years |
| 1173 | Reed, Bruce | (989) 430-2897 | 1671 E Lancer Ln, Midland, Michigan 48640-8968 | more than 5 | 11-15 years |
| 1174 | Reed, Katherine | (931) 787-9746 | 134 Hillendale Acres Ln, Crossville, Tennessee 38572-3187 | 3 | 11-15 years |
| 1175 | Reed, Shavon | (602) 317-3806 | 8637 S 9th St, Phoenix, Arizona 85042-7851 | more than 5 | 5-10 years |
| 1176 | Reesor, Sherie | (203) 559-0117 | 41 Purdy Ave # 92, Rye, New York 10580-7507 | 3 | 2 years |
| 1177 | Regal, Paul | (330) 824-2281 | 4000 Radtka Dr SW, Warren, Ohio 44481-9207 | 1 | 5-10 years |
| 1178 | Reich, Kari | (402) 214-2175 | 10605 Madison St, Omaha, Nebraska 68127-4512 | more than 5 | 5-10 years |

31 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1179 | Reid, Brittany | (440) 789-9427 | 5787 S Ridge Rd W, Geneva, Ohio 44041-9377 | 5 | 5-10 years |
| 1180 | Reid, Christopher | (225) 678-8092 | 26780 S Satsuma Rd, Livingston, Louisiana 70754-3209 | 4 | 1 year |
| 1181 | Reinhardt, Eric | (559) 760-3118 | 300 McEwen Dr, Belgrade, Montana 59714-3123 | 3 | more than 20 years |
| 1182 | Reinhart, Lorraine | (412) 721-3702 | 190 Sagamore Hill Rd Apt D, Pittsburgh, Pennsylvania 15239-2957 | 2 | more than 20 years |
| 1183 | Reiter, Lee | (630) 330-1837 | 16132 W Switch Grass Rd, Lockport, Illinois 60441-4115 | 2 | 16-20 years |
| 1184 | Reiter, Ronald | (520) 971-9965 | 559 E Sterling Canyon Dr, Vail, Arizona 85641-2289 | 3 | 3 years |
| 1185 | Rejniak, Jennifer | (267) 761-8000 | 61 Taylors Way, Holland, Pennsylvania 18966-2686 | 1 | 5-10 years |
| 1186 | Rench, Kathleen | (302) 401-3649 | 326 N Bradford St Apt 5, Dover, Delaware 19904-3029 | 1 | less than 1 year |
| 1187 | Reno, Christina | (318) 451-1153 | 503 Oak St, Colfax, Louisiana 71417-1437 | 2 | 11-15 years |
| 1188 | Renshaw, Kristina | (402) 290-2394 | 216 16th Ave, Council Bluffs, Iowa 51503-6830 | 3 | more than 20 years |
| 1189 | Rentz, Reba | (270) 748-8348 | 232 Miles Hill Rd # 3, Cecilia, Kentucky 42724-9670 | 3 | 5-10 years |
| 1190 | Retzer, Stephanie | (716) 250-7370 | 1328 Ashland Ave, Niagara Falls, New York 14301-1216 | 3 | 5-10 years |
| 1191 | Reynolds, Curtis | (704) 770-5359 | 8041 Water View Dr, Belmont, North Carolina 28012-6742 | 3 | 16-20 years |
| 1192 | Rheault, Kellieann | (603) 264-5270 | PO Box 1301, Cornville, Arizona 86325-1301 | more than 5 | 5-10 years |
| 1193 | Rhodes, Donna | (815) 814-8543 | 1933 Sebastian Dr, Woodstock, Illinois 60098-2298 | 4 | more than 20 years |
| 1194 | Rice, Brigitte (Rice, Gary) | (270) 234-4223 | 474 Gray Rd, Hodgenville, Kentucky 42748-9574 | 2 | less than 1 year |
| 1195 | Rice, Margaretann | (251) 297-0802 | 100 W Annie Pl, Ellensburg, Washington 98926-3093 | 2 | more than 20 years |
| 1196 | Rice, Misty | (740) 461-4414 | 1304 Park St, Steubenville, Ohio 43952-2633 | 3 | less than 1 year |
| 1197 | Rich, Darlene | (203) 623-8924 | 8338 Crystal Harbour Dr, Tampa, Florida 33615-3078 | 4 | 16-20 years |
| 1198 | Richardson, Anita | (503) 871-5157 | 14 Starview Dr, Garden Valley, Idaho 83622-5222 | 2 | 4 years |
| 1199 | Richardson, Elizabeth | (407) 272-3840 | 269 Hill St, Casselberry, Florida 32707-3422 | 1 | 4 years |
| 1200 | Ricketts, Casey | (217) 416-6005 | 1812 S Lynnwood Ct, Decatur, Illinois 62521-4740 | 2 | 11-15 years |
| 1201 | Rickey, Barbara | (843) 833-1330 | 186 Wrages Ferry Rd, Georgetown, South Carolina 29440-6834 | more than 5 | 16-20 years |
| 1202 | Ridderbush, Brian | (503) 781-5823 | 4605 NE 125th Cir, Vancouver, Washington 98686-3369 | 2 | more than 20 years |
| 1203 | Rigdon, Tina | (803) 300-0258 | 4311 Reedy Branch Rd, Blackville, South Carolina 29817-4246 | 1 | 5-10 years |
| 1204 | Riley, Angela | (513) 490-8708 | 6230 Maple Grv, Morrow, Ohio 45152-8440 | 2 | more than 20 years |
| 1205 | Ringer, Kristi | (541) 808-4406 | 28448 Mateer Rd, Gold Beach, Oregon 97444-9619 | 1 | 3 years |
| 1206 | Ritter, Sherry | (910) 690-1500 | 1183 Reynolds Mill Rd, Robbins, North Carolina 27325-8303 | 2 | 11-15 years |
| 1207 | Rivera, Delia | (248) 709-3410 | 500 Brooks Ave, Pontiac, Michigan 48340-1303 | 5 | 11-15 years |
| 1208 | Rivera, Evelyn | (407) 718-7870 | 13724 Beckman Dr, Windermere, Florida 34786-7427 | 4 | more than 20 years |
| 1209 | Rivers, Temeka | (761) 225-7480 | 829 N Park Ave, Brownsville, Tennessee 38012-2152 | 3 | 11-15 years |
| 1210 | Roach, Melissa | (336) 469-0226 | 150 Grandview Dr, Sparta, North Carolina 28675-8447 | 3 | 5-10 years |
| 1211 | Robateau, Denise | (917) 676-8905 | 266 Washington Ave Apt C19, Brooklyn, New York 11205-4214 | 2 | 5-10 years |
| 1212 | Robbins, Ashlan | (320) 360-3140 | 2103 23rd St S Unit 311, Great Falls, Montana 59405-5287 | 1 | 1 year |
| 1213 | Roberts, Anita | (773) 680-7095 | 6608 W Diversey Ave Apt 100, Chicago, Illinois 60707-2232 | 1 | 5-10 years |
| 1214 | Robinson, Brianna | (410) 960-9499 | 938 Bayner Ct, Essex, Maryland 21221-5900 | 2 | 2 years |
| 1215 | Robinson, Broderick | (850) 661-5727 | 619 SW Orange Ave, Madison, Florida 32340-1868 | 3 | 3 years |
| 1216 | Robinson, Donna | (602) 400-5147 | 2090 N Sunset Rd, Apache Junction, Arizona 85119-9516 | 2 | 11-15 years |

32 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1217 | Robinson, Edward | (757) 667-0210 | 2033 Indian Point Rd. Suffolk, Virginia 23434-8441 | 4 | 5-10 years |
| 1218 | Robinson, Jessica | (864) 642-8899 | 737 wilson Ferry Rd. Moore, South Carolina 29369 | 4 | 5-10 years |
| 1219 | Robinson, Melissa | (704) 726-4475 | 4500 Croft Mill Ln. Charlotte, North Carolina 28226-9222 | 1 | 5-10 years |
| 1220 | Robinzine, Siera | (509) 406-4882 | 105 S 1st Ave. Yakima, Washington 98902-3400 | 4 | 3 years |
| 1221 | Rodakowski, Cody | (503) 477-3113 | 18025 Carlson Ave. Sandy, Oregon 97055-8840 | 3 | 5-10 years |
| 1222 | Rodas, Dawn | (585) 356-5494 | 14885 Holley Rd. Albion, New York 14411-9574 | 2 | more than 20 years |
| 1223 | Rodriguez, Daniel | (646) 464-8336 | 450 Lexington Ave # 1666. New York, New York 10017-3904 | 1 | 2 years |
| 1224 | Rodriguez, Erica | (980) 260-9172 | 7413 William Reynolds Dr. Charlotte, North Carolina 28215-2350 | 2 | 4 years |
| 1225 | Rodriguez, Ingrid | (321) 377-5868 | 315 Foxboro Ct. Lake Mary, Florida 32746-3495 | more than 5 | 5-10 years |
| 1226 | Rodriguez, Josue | (813) 521-2023 | 6510 Camden Bay Dr Apt 202. Tampa, Florida 33635-9069 | more than 5 | 5-10 years |
| 1227 | Rodriguez, Leon | (815) 909-4099 | 499 Kensington Ct. DeKalb, Illinois 60115-4080 | 2 | 5-10 years |
| 1228 | Rodriguez, Patricia | (239) 272-6672 | 1756 55th St SW. Naples, Florida 34116-5508 | 3 | 16-20 years |
| 1229 | Rody, Samuel | (445) 202-8296 | 3524 Churchill Ln. Philadelphia, Pennsylvania 19114-1808 | 2 | 11-15 years |
| 1230 | Rogalski, Mary | (602) 663-1792 | 3521 W Bluefield Ave. Glendale, Arizona 85308-2409 | 2 | 5-10 years |
| 1231 | Rogers, Amanda | (231) 679-5806 | 423 Glenview Dr. Fostoria, Ohio 44830-1623 | 3 | 11-15 years |
| 1232 | Roill, Deborah | (716) 696-0355 | 5764 Frisk Rd. Lockport, New York 14094-9223 | 4 | 16-20 years |
| 1233 | Roniger, Michael | (504) 250-7504 | 1712 Elise Ave. Metairie, Louisiana 70003-3604 | 1 | less than 1 year |
| 1234 | Rooney, Edward | (248) 882-6111 | 7250 Gale Rd. Grand Blanc, Michigan 48439-7416 | 3 | 11-15 years |
| 1235 | Roosen, Jennifer | (513) 516-7274 | 9103 Zoellner Dr. Cincinnati, Ohio 45251-3049 | 2 | more than 20 years |
| 1236 | Rose, Brian | (480) 406-1414 | 311 E Balao Dr. Phoenix, Arizona 85085-7249 | 3 | 5-10 years |
| 1237 | Rose, Karen | (845) 795-1056 | 2 Cherokee Dr. Milton, New York 12547-5100 | 1 | 5-10 years |
| 1238 | Rosenberger, Mark (Rosenberger, Mark) | (248) 376-6275 | 1111 Enfield Rd. Rochester Hills, Michigan 48307-5431 | 3 | 16-20 years |
| 1239 | Ross Spiller, Patricia | (917) 282-0835 | 75 Henry St Apt 12J. Brooklyn, New York 11201-1758 | 1 | 16-20 years |
| 1240 | Ross, Alisa | (724) 681-6912 | 613 High Street. Freeport, Pennsylvania 16229 | 3 | more than 20 years |
| 1241 | Ross, Carol | (859) 384-0816 | 2701 Daphne Dr. Union, Kentucky 41091-8713 | 1 | 5-10 years |
| 1242 | Ross, Kristine | (708) 543-5397 | PO Box 493. Oak Lawn, Illinois 60454-0493 | 3 | 4 years |
| 1243 | Rothwell, George | (859) 408-6811 | 235 Wayne Dr Apt B20. Richmond, Kentucky 40475-2339 | 2 | 5-10 years |
| 1244 | Rowland, Dustin | (423) 426-4479 | 137 Ao Buckles Rd. Elizabethton, Tennessee 37643-6822 | 2 | 11-15 years |
| 1245 | Rubin, Brian | (301) 254-7667 | 8307 Fox Run. Potomac, Maryland 20854-2576 | 4 | 16-20 years |
| 1246 | Ruhstaller, David | (937) 515-3156 | 7348 Tricounty Hwy Lot 8. Sardinia, Ohio 45171-9389 | 3 | 4 years |
| 1247 | Rush, Christopher | (954) 483-5925 | 602 Heartwell Dr. Kissimmee, Florida 34759-3230 | 1 | 11-15 years |
| 1248 | Russell, Melissa | (937) 418-7798 | 414 Y St. Piqua, Ohio 45356-3745 | 2 | 11-15 years |
| 1249 | Saadoun, Linda | (321) 821-8314 | 4274 Kipling Dr. Cocoa, Florida 32926-6812 | 3 | 5-10 years |
| 1250 | Sacknoff, Julia | (718) 702-8536 | 415 Beverley Rd Apt 2N. Brooklyn, New York 11218-3154 | 1 | 16-20 years |
| 1251 | Sahagun, Alvaro (Sahagun, Elba) | (708) 548-4278 | 182 W 16th St. Chicago Heights, Illinois 60411-3445 | 5 | 11-15 years |
| 1252 | Sahar, Laura (Noman, Joyce) | (509) 820-9372 | 10 N Johnson St. Kennewick, Washington 99336-2932 | 3 | 5-10 years |
| 1253 | Salameh, Michele | (732) 236-3191 | 119 S Cromwell Dr. Mooresville, North Carolina 28115-2977 | 2 | 11-15 years |
| 1254 | Salata, Janice | (440) 308-7697 | 442 Berkshire Rd. Elyria, Ohio 44035-2914 | 4 | more than 20 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1255 | Salcedo, Amber | (402) 216-5059 | 14204 Anne St, Omaha, Nebraska 68137-1503 | more than 5 | 5 years |
| 1256 | Saldivar, Jill | (206) 240-3420 | 23413 SE 244th Ct, Maple Valley, Washington 98038-8358 | 3 | 5-10 years |
| 1257 | Sallee, Cherry | (719) 213-0492 | 7046 Flowering Almond Dr, Colorado Springs, Colorado 80923-5473 | 2 | 5-10 years |
| 1258 | Salmons, Lori | (352) 502-6980 | 18596 SE 55th Pl, Ocklawaha, Florida 32179-3482 | 2 | 16-20 years |
| 1259 | Salvero, Joseph | (610) 462-6045 | 14296 Halls Haven Ln, Beaverdam, Virginia 23015-1352 | 3 | 4 years |
| 1260 | Sammons, Sydney | (815) 529-8086 | 14209 Russellville Rd, Capron, Illinois 61012-9503 | 4 | 5-10 years |
| 1261 | Sanders, Latisha | (773) 720-1055 | 11536 S Ada St, Chicago, Illinois 60643-5104 | 2 | 16-20 years |
| 1262 | Sanders, Mark | (864) 800-3008 | 10000 Belton Honea Path Hwy, Belton, South Carolina 29627-8103 | 2 | 2 years |
| 1263 | Sandoval, Adrian | (575) 937-5604 | 223 Escalante Dr, Ruidoso Downs, New Mexico 88346-9579 | 3 | 1 year |
| 1264 | Sanks, Jennifer | (708) 612-6577 | 22636 Bear Claw Ln, Frankfort, Illinois 60423-5000 | 2 | 5-10 years |
| 1265 | Santilli, Kathleen | (727) 698-0783 | 707 Pine Creek Ct, Seneca, South Carolina 29672-2468 | more than 5 | 5-10 years |
| 1266 | Sahrum, Margaret | (503) 502-7312 | 4305 SE Jefferson St, Milwaukie, Oregon 97222-5339 | 2 | more than 20 years |
| 1267 | Satterfield, Lisa | (270) 619-5409 | 1774B Wells Rd, Nortonville, Kentucky 42442-9474 | 1 | 5-10 years |
| 1268 | Saunders, Herbert | (845) 304-9010 | 1064 Resolution Dr, Bethlehem, Pennsylvania 18017-7720 | 1 | 16-20 years |
| 1269 | Saunderson, Ann | (248) 242-1837 | 42519 Northville Place Dr Apt 424, Northville, Michigan 48167-3189 | 1 | 5-10 years |
| 1270 | Savage, Liza (Savage, Michael) | (321) 558-0649 | 6226 Sunnybrook Blvd, Englewood, Florida 34224-8419 | 2 | 5-10 years |
| 1271 | Scalamonti, Karin | (570) 789-3196 | 82 Hunter St Apt 4, Tamaqua, Pennsylvania 18252-1955 | 1 | 2 years |
| 1272 | Scalise, Robert | (623) 238-0809 | 13350 W Oyer Ln, Peoria, Arizona 85383-7917 | 2 | 11-15 years |
| 1273 | Scarbrough, Virginia | (850) 688-0890 | 3811 Menendez Dr, Pensacola, Florida 32503-3136 | 3 | 5-10 years |
| 1274 | Scherer, Elaine | (417) 229-5864 | PO Box 174, Halltown, Missouri 65664-0174 | 2 | less than 1 year |
| 1275 | Scheuermann, Karen | (570) 486-3419 | 4563 State Route 61, Paxinos, Pennsylvania 17860-7550 | 4 | 11-15 years |
| 1276 | Schlemmer, Roger | (715) 781-0479 | 1121 Summer St, Hudson, Wisconsin 54016-2012 | 1 | 11-15 years |
| 1277 | Schlosser, Jennifer | (954) 614-6104 | 2255 W Orange Grove Rd Apt 5205, Tucson, Arizona 85741-3154 | more than 5 | 4 years |
| 1278 | Schminky, Brandi | (931) 637-7704 | 190 S Highway 11 # 813, West Union, South Carolina 29696-2432 | 2 | 3 years |
| 1279 | Schmitt, Paul | (928) 503-0286 | 12376 S Renee Ave, Yuma, Arizona 85367-6030 | 3 | more than 20 years |
| 1280 | Schmollinger, Lois | (417) 926-9241 | 4381 Gravel Point Rd, Mountain Grove, Missouri 65711-2685 | 3 | 16-20 years |
| 1281 | Schneider, Andrew | (847) 863-6106 | 3720 N Alder Dr, Hoffman Estates, Illinois 60192-1505 | 5 | 5-10 years |
| 1282 | Schoffner, Christy | (618) 789-8133 | 837 Fort Henry Rd, Belleville, Illinois 62221-6619 | more than 5 | 5-10 years |
| 1283 | Schools, Pamela (Flagg, Scott) | (910) 603-7416 | 915 E Simpson Ave, Salt Lake City, Utah 84106-2310 | 3 | 16-20 years |
| 1284 | Schrader, Danielle | (443) 722-4781 | 407 Courtland Pl, Bel Air, Maryland 21014-3319 | 4 | 11-15 years |
| 1285 | Schramm, Theodore | (810) 348-9033 | 1120 Crystal Wood Dr, Davison, Michigan 48423-3416 | 5 | more than 20 years |
| 1286 | Schreiner, George | (516) 233-4540 | 42 Derby St, Valley Stream, New York 11581-1118 | 5 | 11-15 years |
| 1287 | Schubert, Christie | (417) 582-3564 | 5137 N 23rd St, Ozark, Missouri 65721-5700 | 1 | less than 1 year |
| 1288 | Schultz, Ashley | (507) 676-0854 | 403 8th Ave W, Ellendale, Minnesota 56026-1057 | 2 | 11-15 years |
| 1289 | Schupp, Stephen | (406) 382-0138 | PO Box 547, Superior, Montana 59872-0547 | 2 | 16-20 years |
| 1290 | Schwartzberg, Stuart | (845) 216-1112 | 343 E Elgin St, Gilbert, Arizona 85295-1925 | 3 | more than 20 years |
| 1291 | Schwarz, Keane | (712) 870-3525 | 3786 315th St, Mapleton, Iowa 51034-8028 | 3 | 5-10 years |
| 1292 | Scott, Monecion | (906) 290-6696 | 4693 Cannon St, Watersmeet, Michigan 49969 | more than 5 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1293 | Scott, Monique | (240) 691-3397 | 2808 Xavier Ln, District Heights, Maryland 20747-3231 | 3 | 11-15 years |
| 1294 | Scott, Susan | (515) 554-8757 | 1800 Grand Ave Apt 201, West Des Moines, Iowa 50265-5032 | 1 | 11-15 years |
| 1295 | Scruggs, Diane | (224) 650-1881 | 684 S Barrington Rd # 290, Streamwood, Illinois 60107-1841 | 2 | 5-10 years |
| 1296 | Sedam, Fran | (309) 441-6743 | 558 34th Ave, East Moline, Illinois 61244-3420 | 2 | 5-10 years |
| 1297 | Seek, Erin | (575) 494-3185 | 5690 Louisville Rd Lot 207, Bowling Green, Kentucky 42101-7224 | 5 | 16-20 years |
| 1298 | Seelow, Andy | (360) 536-2024 | 20896 NE Melson Ln, Poulsbo, Washington 98370-8915 | 3 | 11-15 years |
| 1299 | Seemann, Neil | (701) 721-5560 | 407 County Road 444, Piggott, Arkansas 72454-7549 | 2 | 16-20 years |
| 1300 | Segrest, Debbie | (618) 267-0734 | 1727 W Saint Louis Ave, Vandalia, Illinois 62471-2448 | 1 | 11-15 years |
| 1301 | Segura, Catherine | (563) 202-4328 | PO Box 196, Spillville, Iowa 52168-0196 | 3 | 2 years |
| 1302 | Self, Daffy | (615) 424-2561 | 630 Red Hill Rd, Woodbury, Tennessee 37190-5812 | 2 | 11-15 years |
| 1303 | Selle (Fox), Erin (Selle, Maris) | (507) 327-1990 | 61227 Frederick Dr, Madison Lake, Minnesota 56063-4211 | 4 | 16-20 years |
| 1304 | Serbin, Debra | (847) 293-6336 | 2230 Buckthorn Dr, Algonquin, Illinois 60102-4219 | 4 | 16-20 years |
| 1305 | Shade, Jack | (614) 989-1150 | 572 Legacy Dr, Westerville, Ohio 43082-6016 | 2 | 11-15 years |
| 1306 | Shah, Atul | (954) 701-7086 | 4222 SW 141st Ave, Davie, Florida 33330-5726 | 5 | 5-10 years |
| 1307 | Shankar, Vidya | (732) 570-0625 | 1335 Cadence St, Henderson, Nevada 89052-6478 | more than 5 | more than 20 years |
| 1308 | Shapiro, Robert | (732) 236-0744 | 225 W 34th St Ste 2117, New York, New York 10122-2118 | more than 5 | 16-20 years |
| 1309 | Shedlosky, Tod | (717) 421-8259 | 6346 N Powdderhorn Rd, Mechanicsburg, Pennsylvania 17050-8305 | 5 | more than 20 years |
| 1310 | Shell, Carrie | (601) 641-1845 | 13102 Hoyne Ave Apt 2, Blue Island, Illinois 60406-4857 | 2 | 11-15 years |
| 1311 | Shelton, Lee | (425) 249-6149 | 517 Sterling Falls Ave, Henderson, Nevada 89011-2672 | 2 | 5-10 years |
| 1312 | Shelton, Twane | (804) 269-6746 | PO Box 24862, Richmond, Virginia 23224-0862 | 2 | 5-10 years |
| 1313 | Shepard, Cortne | (773) 490-7340 | 4222 W Cullerton St W, Chicago, Illinois 60623-2715 | more than 5 | 5-10 years |
| 1314 | Sherman, Stacey | (443) 794-3509 | 4125 Apple Leaf Ct, Pasadena, Maryland 21122-4171 | 4 | 11-15 years |
| 1315 | Shi, Xiaohua | (412) 862-5469 | 1209 Shady Ave, Pittsburgh, Pennsylvania 15232-2811 | 4 | more than 5 years |
| 1316 | Short, Kelly | (615) 705-4334 | 7496 Christopher St, Fairview, Tennessee 37062-7330 | 2 | 3 years |
| 1317 | Shorts, Trista | (301) 379-2149 | 7749 Muncy Rd, Landover, Maryland 20785-2755 | 3 | more than 20 years |
| 1318 | Shriner, Patricia (Shriner, Jerry) | (480) 285-8312 | 1091 E Poncho Ln, San Tan Valley, Arizona 85143-4974 | 4 | 16-20 years |
| 1319 | Shuff, Lisa | (502) 762-2924 | 3799 Cape Landing Cir, Myrtle Beach, South Carolina 29588-1121 | 3 | 5-10 years |
| 1320 | Sikucinski, Rosemary | (862) 268-2494 | 5654 Hogan Court, The Villages, Florida 32163 | 2 | 16-20 years |
| 1321 | Silfies, Bradley | (501) 804-3489 | 718 N Fillmore St, Little Rock, Arkansas 72205-3226 | 1 | 5-10 years |
| 1322 | Sillaway, Rhonda | (629) 333-4803 | 2121 Clay St, Murphysboro, Illinois 62966-2443 | 2 | 5-10 years |
| 1323 | Simm, Rosemary | (352) 598-1563 | 10500 SW 56th Ave, Ocala, Florida 34476-3851 | 2 | 16-20 years |
| 1324 | Simmons, Brenna | (309) 335-8599 | 1277 55th Ave, Avon, Illinois 61415-9238 | more than 5 | 16-20 years |
| 1325 | Simmons, Kimmarie | (208) 819-1426 | 27321 N Ramsey Rd, Athol, Idaho 83801-9737 | 3 | 16-20 years |
| 1326 | Simmons, Teresa | (917) 690-1945 | 6707 Yellowstone Blvd # 4D4D, Forest Hills, New York 11375-2352 | 1 | 5-10 years |
| 1327 | Simon, Marie | (337) 247-5508 | 116 Francois Dr, Lafayette, Louisiana 70507-9735 | 5 | 16-20 years |
| 1328 | Sippo, Isabel (Sippo, William) | (309) 536-0663 | 4 Greymore Dr, Chesterfield, Missouri 63017-3338 | more than 5 | more than 20 years |
| 1329 | Sisk, Ange | (704) 661-6610 | 136 Jack Griffin Dr, Dallas, North Carolina 28034-7687 | more than 5 | 11-15 years |
| 1330 | Sitlinger, Sharon | (216) 559-0531 | 5606 Gargasz Dr, Lorain, Ohio 44053-3356 | 3 | 16-20 years |

35 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1331 | Sittner, Scott | (318) 512-6343 | 150 Puckett Rd., Monroe, Louisiana 71203-8419 | 4 | more than 20 years |
| 1332 | Skipper, Nasheed | (786) 334-8754 | 1421 Gilbert Dr Lot 5, Florence, South Carolina 29506-5191 | 4 | 5-10 years |
| 1333 | Slaughter, Morgan | (708) 612-2590 | 2473 Marston Hts., Colorado Springs, Colorado 80920-5130 | 3 | 5-10 years |
| 1334 | Slantz, Calvin | (704) 477-8408 | 2218 Brookwood Rd. Lincolnton, North Carolina 28092-0626 | 5 | 16-20 years |
| 1335 | Slover, Charlotte (Slover, Robert) | (513) 502-1540 | 1015 Macedonia Rd., Wilmington, Ohio 45177 | 2 | 16-20 years |
| 1336 | Small, Shana | (216) 334-6364 | 2727 Rondel Rd. Columbus, Ohio 43231-5868 | 2 | 5-10 years |
| 1337 | Smelser, Timothy | (719) 330-3477 | PO Box 69, Ramah, Colorado 80832-0069 | 3 | more than 20 years |
| 1338 | Smigal, Matt | (443) 790-7063 | 4315 Cypress Knoll Pl, White Plains, Maryland 20695-3802 | 2 | 16-20 years |
| 1339 | Smith-Murray, Pamela | (850) 368-7176 | 17W712 Butterfield Rd Apt 204, Oakbrook Terrace, Illinois 60181-4342 | 4 | 11-15 years |
| 1340 | Smith-Shelton, Karen (Shelton, Michael) | (602) 502-3673 | 5744 W Huntington Dr, Laveen, Arizona 85339-5148 | 4 | 16-20 years |
| 1341 | Smith, Ann | (505) 900-4898 | 8838 Odin Rd SW, Albuquerque, New Mexico 87121-9316 | 1 | 3 years |
| 1342 | Smith, Bradley | (541) 200-5234 | 1467 Siskiyou Blvd # 240, Ashland, Oregon 97520-2336 | 4 | 11-15 years |
| 1343 | Smith, Chad | (814) 360-4866 | 1529 Dry Hollow Rd, Warriors Mark, Pennsylvania 16877-6315 | 1 | 5-10 years |
| 1344 | Smith, Devin | (170) 349-8360 | 12001 Market St, Reston, Virginia 20190-6209 | 1 | 5-10 years |
| 1345 | Smith, Diana | (772) 207-8926 | 5 Alcala Ln, Port Saint Lucie, Florida 34952-2302 | 1 | 1 year |
| 1346 | Smith, Gabrielle (Taylor, Christina) | (419) 322-6145 | 2510 Consaul St Lot 118, Toledo, Ohio 43605-4301 | 4 | 3 years |
| 1347 | Smith, Jennifer | (215) 498-8298 | 1511 N 58th St, Philadelphia, Pennsylvania 19131-3811 | 3 | 16-20 years |
| 1348 | Smith, Justin | (505) 450-9102 | 890 Stovall Ave, Bosque Farms, New Mexico 87068-9614 | more than 5 | 5-10 years |
| 1349 | Smith, Shannon | (731) 694-6194 | 10 Shirlee Dr, Jackson, Tennessee 38301-5616 | 4 | 5-10 years |
| 1350 | Smith, Stephanie | (740) 961-0291 | 629 Sycamore St, Portsmouth, Ohio 45662-5214 | 2 | 11-15 years |
| 1351 | Smith, Steven | (406) 839-4344 | 2304 Hewitt Dr, Billings, Montana 59102-4749 | 1 | 2 years |
| 1352 | Smith, Thomas | (864) 356-8928 | 122 Lari Ln Apt G, Anderson, South Carolina 29625-5017 | 5 | 5-10 years |
| 1353 | Snider, Linda | (937) 707-7662 | 1631 State Route 292, Zanesfield, Ohio 43360-9737 | 2 | more than 20 years |
| 1354 | Snyder, Lori | (937) 308-8766 | 9625 W Covington Gettysburg Rd., Covington, Ohio 45318-8709 | 4 | 11-15 years |
| 1355 | Snyder, Mary | (605) 880-6336 | 1111 43rd St NW, Watertown, South Dakota 57201-5495 | 2 | 16-20 years |
| 1356 | Sobala, Anne | (217) 993-2689 | 1500 W Capitol Ave, Springfield, Illinois 62704-1514 | 4 | 4 years |
| 1357 | Sobon, Mary | (518) 312-8665 | 190 County Route 67, Stillwater, New York 12170-1808 | 1 | more than 20 years |
| 1358 | Solis, Denisr | (253) 682-7354 | 21516 44th Avenue Ct E, Spanaway, Washington 98387-6846 | 1 | 5-10 years |
| 1359 | Southern, Charles | (804) 310-1178 | 1401 Abingdon Rd, North Chesterfield, Virginia 23236-4317 | 3 | more than 20 years |
| 1360 | Sovine, Santana | (803) 634-1730 | 1205 Williams Dr, Aiken, South Carolina 29803-5363 | 5 | 16-20 years |
| 1361 | Sowards, Lyle | (304) 360-1817 | 905 Warren St, Marietta, Ohio 45750-1956 | 3 | more than 20 years |
| 1362 | Span, Sharon | (773) 680-2176 | 7443 Washington St Apt 309, Forest Park, Illinois 60130-1537 | 1 | more than 20 years |
| 1363 | Spencer, Christina | (503) 459-7729 | 2333 SE 110th Ave, Portland, Oregon 97216-3212 | 2 | 11-15 years |
| 1364 | Spring, Victoria | (716) 998-3920 | 7124 Mavis Dr, North Tonawanda, New York 14120-1439 | 2 | more than 20 years |
| 1365 | Spurlin, Carl | (602) 882-8323 | 19608 N 14th Pl, Phoenix, Arizona 85024-3630 | 2 | 16-20 years |
| 1366 | Sracic, Thomas | (608) 575-1109 | 414 S Main St, Deerfield, Wisconsin 53531-9508 | 2 | 3 years |
| 1367 | Stabler, Teresa | (402) 922-1191 | 85685 Highway 35, Wakefield, Nebraska 68784-5151 | more than 5 | more than 20 years |
| 1368 | Stacks, Dianne | (904) 710-9912 | 2750 Hidden Creek Dr, Jacksonville, Florida 32226-1218 | 2 | more than 20 years |

36 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1369 | Staff, Patricia | (570) 604-6003 | 608 W Colonial Ave, Elizabeth City, North Carolina 27909-4218 | more than 5 | less than 1 year |
| 1370 | Staffen, Lakota | (616) 250-3829 | 13724 Deaner Rd, Howard City, Michigan 49329-9510 | 3 | 5-10 years |
| 1371 | Staffinger, Kurt | (321) 544-8620 | 283 Firefly Tree, Saint Augustine, Florida 32092-9378 | 4 | 4 years |
| 1372 | Stamps, Xavier | (504) 777-6078 | 3320 Wall Blvd, Gretna, Louisiana 70056-8634 | 2 | 2 years |
| 1373 | Stanfill, Shawna | (541) 961-3661 | PO Box 1351, Newport, Oregon 97365-0104 | 4 | 5-10 years |
| 1374 | Stark, Jeffery (Stark, Therese) | (216) 402-0603 | 2650 Robinhood Dr, Parma, Ohio 44134-5456 | 4 | more than 20 years |
| 1375 | Starkey, Sarah | (517) 719-6699 | 5877 Willowbridge Rd, Ypsilanti, Michigan 48197-7131 | 4 | 11-15 years |
| 1376 | Starr-Halvorson, Shaylene | (320) 305-1037 | 412 Jackson Ave, Ortonville, Minnesota 56278-1453 | 3 | more than 20 years |
| 1377 | Steiger, Daniel (Steiger, Daniel) | (516) 314-7321 | 76 Hawthorne Ave, Ronkonkoma, New York 11779-5902 | 2 | 11-15 years |
| 1378 | Stepler, Alecia | (618) 214-0356 | 1727 W Chrysler Dr, Belvidere, Illinois 61008-6019 | 1 | 16-20 years |
| 1379 | Sternshein, Michael | (561) 512-6145 | 8824 Creston Ln, Boynton Beach, Florida 33472-2991 | 2 | 16-20 years |
| 1380 | Stevens, Deborah | (252) 241-7911 | 518 Gene Dr, Havelock, North Carolina 28532-1739 | 1 | 16-20 years |
| 1381 | Stevens, Krista | (570) 728-5934 | 309 E Pine St, Mahanoy City, Pennsylvania 17948-2740 | 1 | 5-10 years |
| 1382 | Stewart, Jessica | (815) 712-6762 | 315 Copper Springs Ln, Elgin, Illinois 60124-4341 | 2 | 5-10 years |
| 1383 | Stewart, Mel | (440) 310-3737 | 167 Lexington Ave, Elyria, Ohio 44035-6217 | 2 | 11-15 years |
| 1384 | Stickelee, John | (540) 814-7454 | 517 E State Route 4, Cathlamet, Washington 98612-9622 | 2 | 5-10 years |
| 1385 | Storms, Jennifer | (651) 271-5082 | 3517 Birchpond Rd, Eagan, Minnesota 55122-4900 | 3 | 11-15 years |
| 1386 | Streeter, Steven | (802) 355-7302 | 443 Pleasant Valley Rd, Underhill, Vermont 05489-9767 | 1 | 4 years |
| 1387 | Straughen, Brandy | (240) 587-0476 | 4 Valley View Ct, Ballston Lake, New York 12019-9343 | 5 | 5-10 years |
| 1388 | Strausser, Gretchen | (843) 457-3151 | 131 Crimson Way, Pittsboro, North Carolina 27312-9864 | 1 | 5-10 years |
| 1389 | Strege, Samantha | (715) 815-0555 | W5503 Co Rd 338, Wallace, Michigan 49893 | 2 | 5-10 years |
| 1390 | Strickler, Douglas | (620) 365-0636 | 1300 1300th St, Iola, Kansas 66749-1680 | 4 | more than 20 years |
| 1391 | Strode, William | (734) 660-1840 | 2124 Glencoe Hills Dr Apt 2, Ann Arbor, Michigan 48108-1050 | 2 | less than 1 year |
| 1392 | Strunkstein, Andrea | (443) 617-8428 | 2210 Pleasantville Rd, Fallston, Maryland 21047-1437 | 4 | 16-20 years |
| 1393 | Sturdivant, Kelsie | (567) 201-8395 | 342 W Buckeye St, Clyde, Ohio 43410-1938 | 3 | 3 years |
| 1394 | Summey, Ashley | (919) 749-7536 | 3948 Allison Trl, Hurdle Mills, North Carolina 27541-7748 | 1 | 5-10 years |
| 1395 | Sutherland, Adam | (757) 641-9365 | 4562 Mixson Ave, North Charleston, South Carolina 29405-5110 | 4 | 16-20 years |
| 1396 | Sutherland, Lori (Sutherland, Kevin) | (815) 404-9492 | 74 S Williams St, Crystal Lake, Illinois 60014-6153 | 2 | 5-10 years |
| 1397 | Suttles, Marquis (Perrin, Dominie) | (313) 258-5124 | 24433 Lyndon, Redford, Michigan 48239-3354 | 2 | 5-10 years |
| 1398 | Sweet, Hari-Lila | (443) 956-5131 | 4208 Holbrook Rd, Randallstown, Maryland 21133-1113 | 2 | 16-20 years |
| 1399 | Swingle, Sharon | (530) 356-8537 | 267 NE 18th Ave, Hillsboro, Oregon 9712-3501 | 2 | more than 5 years |
| 1400 | Swope, Mark | (386) 507-4235 | 2290 Mud Lake Rd, De Leon Springs, Florida 32130-3070 | 4 | 2 years |
| 1401 | Szpont, Debra | (586) 612-4224 | 22500 Wildwood St, Saint Clair Shores, Michigan 48081 | 1 | more than 20 years |
| 1402 | Szumny, Amy (Szumny, Anthony) | (630) 336-1673 | 375 Jay St, Elburn, Illinois 60119-8222 | 3 | 5-10 years |
| 1403 | Tabor, Sarah | (541) 530-1229 | 158 Creekside Ct, Roseburg, Oregon 97471-4681 | 2 | 11-15 years |
| 1404 | Taffner, Brian | (845) 587-6756 | 14 Barry Ln, Bardonia, New York 10954-2127 | 5 | more than 20 years |
| 1405 | Tammerine, Nick (Garand, Chelsea) | (419) 266-9927 | 4311 Morning Dove Dr, Oregon, Ohio 43616-3571 | 4 | 16-20 years |
| 1406 | Tarbell, Anna | (516) 307-7342 | 9812 Rockaway Beach Blvd, Rockaway Park, New York 11694-2836 | 1 | 5-10 years |

37 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1407 | Targan, Stephen | (215) 880-7343 | 1441 Schirra Dr, Ambler, Pennsylvania 19002-4012 | 2 | 16-20 years |
| 1408 | Tarry, Ln | (571) 419-0276 | 185 Windbreak Ln, Youngsville, North Carolina 27596-3300 | 1 | 11-15 years |
| 1409 | Tarshis, Harvey | (516) 450-7538 | 3276 Murdock Ave, Oceanside, New York 11572-3614 | 2 | 5-10 years |
| 1410 | Taylor, Catina | (614) 795-8505 | 3693 Curtis Ave SE, Warren, Ohio 44484-3608 | 4 | 16-20 years |
| 1411 | Taylor, Cynthia | (413) 244-4814 | 12 Talmadge Rd, Carmel, New York 10512-6101 | 2 | 16-20 years |
| 1412 | Taylor, Eldridge | (312) 485-1434 | 354 E 85th St, Chicago, Illinois 60619-6048 | 4 | 5-10 years |
| 1413 | Taylor, Jeff | (616) 826-2769 | 29 Hemlock Cir, Ocala, Florida 34472-9086 | more than 5 | 5-10 years |
| 1414 | Taylor, Kathryn | (872) 222-2229 | 1451 S Kenneth Ave, Chicago, Illinois 60623-1020 | 3 | less than 1 year |
| 1415 | Taylor, Valery | (773) 558-5998 | 2740N N Sawyer Ave, Chicago, Illinois 60647-1516 | 1 | 3 years |
| 1416 | Teconchuk, Ann | (804) 380-7916 | 909 Ryder Rd, North Chesterfield, Virginia 23235-4049 | 4 | 16-20 years |
| 1417 | Teeling, Ronald | (815) 955-8535 | 2612 Dogwood Pl, Leesburg, Florida 34748-6409 | 4 | 5-10 years |
| 1418 | Tempinson, Dale | (314) 609-1521 | 10501 Fabick Dr, Saint Louis, Missouri 63123-5023 | 2 | more than 20 years |
| 1419 | Teres, Stephanie | (412) 443-6130 | 481 Long Dr, Pittsburgh, Pennsylvania 15241-2006 | 3 | 5-10 years |
| 1420 | Terry, Sonia | (931) 247-1839 | 1503 Old Estill Springs Rd, Tullahoma, Tennessee 37388-5504 | 1 | 11-15 years |
| 1421 | Terry, Teresa | (904) 710-9117 | 13731 Weeping Willow Way, Jacksonville, Florida 32224-6891 | 2 | more than 20 years |
| 1422 | Thach, Kinxian | (216) 970-7838 | 9668 Sunray Dr, Olmsted Twp, Ohio 44138-4253 | more than 5 | more than 20 years |
| 1423 | Theilen, Gerald (Lesch, Peggy) | (352) 428-0071 | 556 Jasmine Way S, St Petersburg, Florida 33705-4741 | 3 | 16-20 years |
| 1424 | Theilen, Gina | (813) 777-5552 | 125 5th Ave NE Apt 130, St Petersburg, Florida 33701-3034 | 1 | 11-15 years |
| 1425 | Thimons, Sheryl | (724) 396-3391 | 308 Upper Drennen Rd, New Kensington, Pennsylvania 15068-1638 | 1 | 11-15 years |
| 1426 | Thimons, Maedora | (704) 773-4880 | 1420 Ventura Way Dr Apt 5, Charlotte, North Carolina 28213-8053 | 1 | 4 years |
| 1427 | Thomas, Norman | (270) 823-2351 | 2438 N Elm St, Henderson, Kentucky 42420-2322 | 3 | 5-10 years |
| 1428 | Thomas, Paul | (509) 998-9572 | 1604 S Grand Blvd, Spokane, Washington 99203-2251 | 1 | 5-10 years |
| 1429 | Thompson, Bob | (618) 315-1771 | 10468 E Kingwood Dr, Effingham, Illinois 62401-4354 | 5 | 11-15 years |
| 1430 | Thompson, Douglas | (253) 973-6181 | PO Box 42, South Prairie, Washington 98385-0042 | 2 | 5-10 years |
| 1431 | Thompson, Stephanie | (224) 523-3060 | 47W765 Winterset Rd, New Hampshire, Illinois 60140-8434 | 3 | 5-10 years |
| 1432 | Tieger, Lance | (631) 512-6274 | 15 Vine Rd, Rocky Point, New York 11778-8922 | 1 | 11-15 years |
| 1433 | Tiffner, Curtis | (774) 203-8189 | 120 Providence Trl Apt 9201, Mount Juliet, Tennessee 37122-6561 | 2 | 16-20 years |
| 1434 | Tillotson, Victoria | (719) 760-9261 | PO Box 421, Hugo, Colorado 80821-0421 | 2 | 11-15 years |
| 1435 | Tinta, Judiht | (301) 518-5407 | 3813 Gentle Breeze Dr, Upper Marlboro, Maryland 20772-2538 | 1 | 2 years |
| 1436 | Toohey, Stacie | (870) 654-4541 | 2844 Kishwaukee St, Rockford, Illinois 61109-1019 | 4 | 5-10 years |
| 1437 | Torres, Colleen | (406) 210-7668 | 144 Snowberry St, Hamilton, Montana 59840-3629 | 4 | 16-20 years |
| 1438 | Torres, Marvin | (240) 215-5660 | 502 Brynn Marr Rd, Jacksonville, North Carolina 28546-7718 | 2 | 4 years |
| 1439 | Towns, Kenisha | (810) 294-3555 | 5607 Maplebrook Ln, Grand Blanc, Michigan 48507-4134 | 3 | 1 year |
| 1440 | Trachsel, Cathie | (218) 349-5005 | 6990 Bear Island Rd, Duluth, Minnesota 55803-9448 | 4 | 11-15 years |
| 1441 | Tran, Thomas | (610) 655-7763 | 722 Brookside Dr, Boalsburg, Pennsylvania 16827-1519 | 2 | 5-10 years |
| 1442 | Travaline, Margaret Ann | (610) 716-9663 | 203 Scarlet Dr, Conshohocken, Pennsylvania 19428-1390 | 4 | 16-20 years |
| 1443 | Trempe, Linda | (719) 466-3683 | 3125 Sinton Rd Apt 121, Colorado Springs, Colorado 80907-5038 | 2 | 4 years |
| 1444 | Trojan, Jennifer (Trojan, Terri) | (123) 174-0240 | 3590 N Hill N Dale Dr, Hart, Michigan 49420-8368 | 2 | more than 20 years |

38 of 42

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1445 | Trojan, Ken | (231) 557-8091 | 5588 Simonelli Rd. Whitehall, Michigan 49461-9631 | 1 | more than 20 years |
| 1446 | Tsang, Wing | (646) 643-1687 | 2165 E 23rd St. Brooklyn, New York 11229-3645 | 4 | 5-10 years |
| 1447 | Tucker, Jennifer | (352) 302-8518 | 7140 Bayberry Dr. Weeki Wachee, Florida 34607-1903 | 4 | 2 years |
| 1448 | Tucker, Mae | (408) 316-9374 | 303 Appaloosa Ln. Grants Pass, Oregon 97526-8894 | 4 | 16-20 years |
| 1449 | Tuma, Kristin | (631) 561-9620 | 117 Brook Ln. Smithtown, New York 11787-4427 | 4 | 5-10 years |
| 1450 | Turchetta, Jaymus | (401) 447-2129 | PO Box 123, Glendale, Rhode Island 02826-0123 | 3 | 11-15 years |
| 1451 | Turel, Anita | (910) 398-3300 | 29914 Boyette Oaks Pl, Wesley Chapel, Florida 33545-3891 | 4 | more than 20 years |
| 1452 | Turk, Don | (970) 531-0709 | PO Box 11, Cedaredge, Colorado 81413-0011 | 2 | 16-20 years |
| 1453 | Turner, Sydnie | (623) 810-3682 | 7944 W Mitchell Dr. Phoenix, Arizona 85033-3526 | 4 | 5-10 years |
| 1454 | Turner, Tequila | (913) 223-9627 | 1407 NE Mary Ct, Grain Valley, Missouri 64029-7821 | 5 | 3 years |
| 1455 | Turvey, Kenneth | (931) 652-9968 | 3199 Yell Rd. Lewisburg, Tennessee 37091-5324 | 2 | 11-15 years |
| 1456 | Tyler, Daniel | (810) 278-7434 | 914 Cedar St, Cottrellville, Michigan 48039-2211 | 2 | more than 20 years |
| 1457 | Tyler, William | (267) 304-6292 | 1104 Paper Mill Rd. Wyndmoor, Pennsylvania 19038-7323 | 3 | 16-20 years |
| 1458 | Udell, Kenneth | (442) 222-4695 | 526 N 66th St. Loveland, Colorado 80538-4669 | 2 | 16-20 years |
| 1459 | Umscheid, Karen | (503) 320-3487 | 135 SW 150th Ave, Beaverton, Oregon 97006-5755 | 4 | 5-10 years |
| 1460 | Underwood, Todd | (352) 345-2674 | 122 Valencia St, Royal Palm Beach, Florida 33411-1114 | 4 | 16-20 years |
| 1461 | Upson, Tavia | (803) 904-5419 | 105 Hillpine Rd Apt D5, Columbia, South Carolina 29212-2473 | 3 | 2 years |
| 1462 | Urban, Diana | (631) 796-4828 | 22012 94th Rd. Queens Village, New York 11428-2112 | 1 | 11-15 years |
| 1463 | Ureh, Matthew | (440) 661-8317 | 322 Thayer Ave, Ashtabula, Ohio 44004-2662 | 2 | 5-10 years |
| 1464 | Vaccarella, Carrie | (303) 994-0673 | 29711 Fir Dr, Evergreen, Colorado 80439-8751 | 3 | 5-10 years |
| 1465 | Valdes, Sonia | (862) 400-2469 | 1510 Deer Point Way, Reston, Virginia 20194-1586 | 2 | 5-10 years |
| 1466 | Vallecorsa, Anthony | (724) 777-5024 | 104 Richbarn Rd. Pittsburgh, Pennsylvania 15212-1524 | 3 | more than 20 years |
| 1467 | Value, Brittaney | (424) 343-7073 | 1812 Junior Deputy Rd. Little Rock, Arkansas 72205-6642 | 4 | 11-15 years |
| 1468 | Van Horn, Genine | (304) 215-6100 | 109 Chestnut St, Sistersville, West Virginia 26175-1709 | 2 | 2 years |
| 1469 | Van Pelt, Roxanne | (970) 590-4008 | 3707 Partridge Ct, Evans, Colorado 80620-9503 | more than 5 | 16-20 years |
| 1470 | VanHaitsma, Michael | (616) 292-3175 | 22086 W Kendaville Rd. Pierson, Michigan 49339-9603 | more than 5 | 2 years |
| 1471 | Vasquez, Jessica | (773) 562-3899 | 4040 W 107th St, Oak Lawn, Illinois 60453-4906 | 3 | 5-10 years |
| 1472 | Vaught, Alison | (937) 609-2843 | 636 Skyview Dr. Dayton, Ohio 45449-1633 | 1 | 5-10 years |
| 1473 | Venzant, Cosonga | (318) 265-8014 | 1207 Martin Luther King Jr Ave, Grambling, Louisiana 71245-2326 | 4 | 3 years |
| 1474 | Vestal, Roger (Vestal, Roger) | (336) 596-9567 | 425 Keever Dr, Denton, North Carolina 27239-7568 | 3 | 11-15 years |
| 1475 | Vick, Jennifer | (458) 210-5272 | 819 S Comstock Ave Spc 50, Sutherlin, Oregon 97479-7403 | 2 | less than 1 year |
| 1476 | Villaire, Robert | (989) 423-8287 | 620 Angelita Dr. Prescott, Arizona 86303-5021 | 2 | 5-10 years |
| 1477 | Vinson, Lillian | (919) 738-4731 | 109 Parrish Dr. Pikeville, North Carolina 27863-9381 | 2 | 5-10 years |
| 1478 | Vitale, Jessie | (240) 672-2172 | 10602 Joyceton Dr. Upper Marlboro, Maryland 20774-1494 | 4 | 16-20 years |
| 1479 | Vitez, Victor | (623) 218-6767 | 9409 W Spanish Moss Ln, Sun City, Arizona 85373-1760 | 1 | 5-10 years |
| 1480 | Vitry, Lisa | (303) 358-0444 | 618 Golden Eagle Cir, Golden, Colorado 80401-0909 | 4 | 5-10 years |
| 1481 | Vladuiu, Isabelle | (202) 594-6080 | 2425 17th St NW Apt 321, Washington, District of Columbia 20009-3094 | 4 | 5-10 years |
| 1482 | Vogler, Melissa | (336) 813-7584 | 568 Ivy Yokeley Rd. Winston Salem, North Carolina 27107-9503 | 4 | more than 20 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1483 | Vojnovich, John | (330) 397-7331 | 3188 Andrews St, East Liverpool, Ohio 43920-1256 | 2 | 1 year |
| 1484 | Volpe, Christine | (917) 991-3705 | 215 Gerke Ave, Mansfield, Ohio 44903-1525 | 2 | more than 20 years |
| 1485 | Vono, Crystal | (860) 466-0084 | 91 White Rd, Ellington, Connecticut 06029-3036 | 1 | more than 20 years |
| 1486 | Vorm, Heather | (402) 730-1076 | 2800 W Martell Rd, Martell, Nebraska 68404-6137 | 2 | 5-10 years |
| 1487 | Voter, Jay | (910) 934-3722 | 1302 Willow Springs Dr E, Richlands, North Carolina 28574-8200 | 2 | 16-20 years |
| 1488 | Wade, Latoshia | (314) 333-1945 | 3204 Utah St, Saint Louis, Missouri 63118-2815 | 5 | 2 years |
| 1489 | Wadsley, Jeremy | (720) 812-3351 | 19835 E Villanova Dr, Aurora, Colorado 80013-9405 | 1 | 1 year |
| 1490 | Wagner, Jarl Timothy | (218) 368-6681 | 1843 Maryland Ave S, St Louis Park, Minnesota 55426-2025 | 3 | 5-10 years |
| 1491 | Wagner, Trisha | (419) 890-7312 | PO Box 383, Continental, Ohio 45831-0383 | 1 | 1 year |
| 1492 | Waite, Lorraine | (541) 699-8818 | 10583 E Geyer Willow Rd, Tucson, Arizona 85747-9530 | 3 | 5-10 years |
| 1493 | Waldron, Krystal (Lovelace, Judy) | (828) 974-1818 | 1700 Old Haywood Rd, Asheville, North Carolina 28806-1154 | 3 | 11-15 years |
| 1494 | Walker, Michele (Fischer, John) | (785) 210-6880 | 1927 Buffalo Soldier Pkwy, Junction City, Kansas 66441-2396 | 3 | 16-20 years |
| 1495 | Walker, Yvonne | (708) 469-8098 | 2504 Prairie Green Dr Apt G, Urbana, Illinois 61802-5589 | 4 | 11-15 years |
| 1496 | Wall, June | (239) 989-8955 | 3406 Waterbridge Dr, Tampa, Florida 33618-2918 | 4 | 5-10 years |
| 1497 | Wallace, Aaron | (870) 510-0831 | 9065 Moro Bay Hwy, El Dorado, Arkansas 71730-2321 | 3 | 11-15 years |
| 1498 | Wallace, Jillean | (814) 722-0743 | 2906 Glenwood Park Ave Apt 1, Erie, Pennsylvania 16508 | 3 | 5-10 years |
| 1499 | Wallace, Patricia | (803) 760-0058 | 1739 Overhill Rd, Columbia, South Carolina 29223-3622 | 3 | 16-20 years |
| 1500 | Walters, Christopher | (516) 790-3783 | 93 Cypress St, Floral Park, New York 11001-3423 | more than 5 | 16-20 years |
| 1501 | Ward, Kristal | (870) 810-8881 | 1598 Muddy Ln, Imboden, Arkansas 72434-9503 | 1 | 5-10 years |
| 1502 | Warden, Colton | (360) 801-2765 | 5060 Neil Rd, Reno, Nevada 89502-6103 | 4 | 11-15 years |
| 1503 | Waren, Brian | (828) 713-7202 | 495 Warren Creek Rd, Candler, North Carolina 28715-9115 | 3 | 5-10 years |
| 1504 | Waren, Tara | (870) 448-7049 | 303 Chestnut St, Marshall, Arkansas 72650-9446 | 3 | more than 20 years |
| 1505 | Washchuk, Valentina (Washchuk, Bohdan) | (708) 738-2824 | 720 12th Ave, La Grange, Illinois 60525-3115 | 4 | 16-20 years |
| 1506 | Washington, Claudette | (225) 685-9620 | 23715 Bourgoyne St, Plaquemine, Louisiana 70764-2862 | 1 | 3 years |
| 1507 | Washington, Gabriel | (470) 345-9266 | 4319 Sconce, Williamsburg, Virginia 23188-2068 | 3 | 11-15 years |
| 1508 | Washington, Kema (Barnes, Ladarius) | (601) 937-1130 | 1110 Suntree Pl Apt 1911, Kansas City, Kansas 66103-2415 | 3 | 5-10 years |
| 1509 | Watlington, Tammy | (870) 318-4787 | 1115 Sfe 415, Forrest City, Arkansas 72335-7845 | more than 5 | 5-10 years |
| 1510 | Watson, Steven | (727) 269-2816 | 3413 74th St N, Saint Petersburg, Florida 33710-1243 | 2 | 5-10 years |
| 1511 | Way, Brenda | (503) 805-9181 | 2743 Ballad Ln, Forest Grove, Oregon 97116-1169 | more than 5 | 16-20 years |
| 1512 | Weaver, Holly (Weaver, Joseph) | (717) 434-2446 | 329 Village Dr, Gettysburg, Pennsylvania 17325-3002 | 2 | 2 years |
| 1513 | Webb, Yolanda | (937) 239-5505 | 4629 Eichelberger Ave, Dayton, Ohio 45406-2431 | 4 | 16-20 years |
| 1514 | Weber, Amber | (515) 343-4302 | 6610 SW 17th St, Des Moines, Iowa 50315-5453 | 5 | more than 20 years |
| 1515 | Weber, Richard F | (585) 261-6693 | 77 Tall Tree Dr, Penfield, New York 14526-9544 | 2 | more than 20 years |
| 1516 | Weeks, Sharon | (410) 598-1950 | 12060 Glen Arm Rd, Glen Arm, Maryland 21057-9453 | 2 | more than 20 years |
| 1517 | Weller, Robert | (217) 260-8522 | 201 Indiana Ave, Westville, Illinois 61883-1615 | 1 | 5-10 years |
| 1518 | Wells, Miriam | (708) 539-2930 | 2301 S 21st Ave, Broadview, Illinois 60155-3862 | 3 | 5-10 years |
| 1519 | Wehinski, Kelly | (716) 560-5202 | 961 Bray Rd, Arcade, New York 14009-9432 | 4 | 16-20 years |
| 1520 | Wensel, Jazmyn | (208) 241-0909 | 1460 Spaulding Ln, Pocatello, Idaho 83201-2853 | 3 | 5-10 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1521 | West, Josey (West, John) | (724) 900-9719 | 1215 Freeport Rd, Natrona Heights, Pennsylvania 15065-1026 | 4 | 5-10 years |
| 1522 | West, Mark | (803) 517-5430 | 3097 Frostproof Trl, Rock Hill, South Carolina 29730-8124 | 1 | 11-15 years |
| 1523 | Wester, Phillip | (252) 450-0599 | 510 E 1st St Apt E, Greenville, North Carolina 27858-1225 | 1 | 3 years |
| 1524 | Wheeler, Wendy | (423) 715-0295 | 272 Georgia Bell Cir SE, Cleveland, Tennessee 37323-7704 | 5 | more than 20 years |
| 1525 | Whelan, Chad (Whelan, Robin) | (909) 297-0882 | 1207 18 Rd, Fruita, Colorado 81521-9202 | 2 | more than 20 years |
| 1526 | Whetstone, Darmica J | (347) 231-8156 | 700 Rosewood St, Bronx, New York 10467-6387 | 2 | 5-10 years |
| 1527 | White Jr, John Austen | (561) 676-3252 | 904 21st St, West Palm Beach, Florida 33407-5726 | 1 | more than 20 years |
| 1528 | White, Chrystal | (208) 512-3945 | 1201 N Lincoln St, Post Falls, Idaho 83854-7644 | 3 | 5-10 years |
| 1529 | White, Mark | (412) 298-9043 | 845 Lovingston Dr, Pittsburgh, Pennsylvania 15216-1725 | 1 | 3 years |
| 1530 | White, Sarah | (336) 887-6857 | 1229 Guilford College Rd, Jamestown, North Carolina 27282-9379 | 2 | 16-20 years |
| 1531 | White, William | (908) 217-2601 | 107 Shore Dr, Orangeburg, South Carolina 29118-9796 | 5 | 16-20 years |
| 1532 | White, Yolanda | (518) 312-9099 | 301 Eldert St Apt 4A, Brooklyn, New York 11237-6452 | 1 | 11-15 years |
| 1533 | Whitzel, Rex | (315) 771-2818 | 101 Callaway Ct, Mankato, Minnesota 56001-6299 | 2 | 16-20 years |
| 1534 | Wickline, Amber | (304) 549-7646 | 501 48th St SE, Charleston, West Virginia 25304-1919 | 1 | more than 20 years |
| 1535 | Wilborn, Eric | (815) 953-2059 | 852 Gramercy Turn, Bourbonnais, Illinois 60914-1766 | 2 | 16-20 years |
| 1536 | Wilcox, Erin | (443) 987-0895 | 708 S Shamrock Rd, Bel Air, Maryland 21014-4455 | 2 | more than 20 years |
| 1537 | Wilensky, Ivy | (917) 232-4104 | 1 Bronxville Rd Apt 3F, Bronxville, New York 10708-6145 | 1 | more than 20 years |
| 1538 | Willard (Haggard), Freda (Haggard, Freda) | (870) 584-8351 | 320 N 5th St, Ashdown, Arkansas 71822-8950 | 3 | more than 20 years |
| 1539 | Willems, David | (303) 909-5371 | 1755 N 116th St, Wauwatosa, Wisconsin 53226-3003 | 2 | 11-15 years |
| 1540 | Williams Sr, Albert | (843) 356-2154 | 629 Silver Leaf Rd, Florence, South Carolina 29505-5717 | 2 | 11-15 years |
| 1541 | Williams, Brandy | (843) 441-3919 | 3117 Palomino Dr, Beaufort, South Carolina 29906-5701 | 2 | 16-20 years |
| 1542 | Williams, Brittany | (585) 217-3779 | 523 South Ave, Rochester, New York 14620-1115 | 3 | 2 years |
| 1543 | Williams, Chevon | (872) 202-3375 | 1905 S 12th Ave, Maywood, Illinois 60153-3119 | 4 | 5-10 years |
| 1544 | Williams, Cynthia | (352) 216-1592 | 41916 Lillian Ln, Weirsdale, Florida 32195-5218 | 1 | 5-10 years |
| 1545 | Williams, Earline | (813) 545-8512 | PO Box 290892, Tampa, Florida 33687-0892 | 4 | 11-15 years |
| 1546 | Williams, Kisha | (321) 297-7928 | 4340 Cassius St, Orlando, Florida 32811-4812 | 2 | 5-10 years |
| 1547 | Williams, Larhonda | (850) 209-4855 | 3149 Whiteville Rd, Marianna, Florida 32446-8388 | 1 | 5-10 years |
| 1548 | Williams, Lauren | (805) 703-3506 | 120 Leatherwood Dr, Statesville, North Carolina 28625-1549 | 4 | 1 year |
| 1549 | Williams, Michol | (513) 906-3276 | 8249 Four Worlds Dr Apt 5, Cincinnati, Ohio 45231-5613 | 3 | 5-10 years |
| 1550 | Williams, Nieshia | (843) 439-9320 | 419 Arcadia Dr # A5, Mc Coll, South Carolina 29570-1235 | 1 | 1 year |
| 1551 | Williams, Paul | (843) 226-8814 | 1458 Haviland Cir, Columbia, South Carolina 29210-4031 | 2 | 4 years |
| 1552 | Williams, Walter | (252) 495-2158 | 3536 Lena Ln, Greenville, North Carolina 27834-6163 | 2 | 4 years |
| 1553 | Williamson, Jeannine | (845) 701-5555 | 5104 Southside Dr, North Charleston, South Carolina 29418-6810 | more than 5 | 11-15 years |
| 1554 | Williamson, Kelly | (773) 499-0227 | 2111 W Roosevelt Rd Apt 2B, Broadview, Illinois 60155-3835 | 3 | 5-10 years |
| 1555 | Willis, Jimmy | (918) 902-9488 | PO Box 981, Inola, Oklahoma 74036-0981 | 2 | 5-10 years |
| 1556 | Willis, Shaun | (850) 443-7546 | 1023 Pattee Ave, Elburn, Illinois 60119-7821 | 4 | 5-10 years |
| 1557 | Willstead, Rodney | (815) 303-9632 | 19115 Hubbard Rd, East Moline, Illinois 61244-9793 | 4 | 5-10 years |
| 1558 | Wilson, Alvin | (864) 263-8883 | 75 Hampton Rd, Lyman, South Carolina 29365-9773 | more than 5 | 5-10 years |

41 of 42

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1559 | Wilson, Diane | (405) 921-2290 | 1813 Briarhill St. Moore, Oklahoma 73160-6501 | 3 | 11-15 years |
| 1560 | Wilson, Emily (Fender, Tamera) | (740) 506-5260 | 300 E High St. London, Ohio 43140-9727 | more than 5 | 5-10 years |
| 1561 | Wilson, Grayson | (618) 973-0754 | PO Box 44, Saint Libory, Illinois 62282-0044 | 5 | 4 years |
| 1562 | Wilson, Karen | (267) 496-1371 | 3716 W Country Club Rd. Philadelphia, Pennsylvania 19131-2815 | 2 | 5-10 years |
| 1563 | Wilson, Kristi | (419) 722-2279 | 1920 Bordeaux Rue, Northwood, Ohio 43619 | more than 5 | more than 20 years |
| 1564 | Wilson, Manisha | (917) 767-9211 | 4323 Colden St Apt 20E, Flushing, New York 11355-5926 | 5 | 2 years |
| 1565 | Wilson, Pearl | (541) 499-2958 | 1288 Corona Ave, Medford, Oregon 97504-5206 | 1 | 5-10 years |
| 1566 | Wilson, Wanetta | (313) 221-7031 | 23712 Champaign St. Taylor, Michigan 48180-2268 | 5 | 3 years |
| 1567 | Winakor, Kevin | (860) 886-3705 | 199 Forsyth Rd. Oakdale, Connecticut 06370-1204 | 2 | 11-15 years |
| 1568 | Windley, Angel | (941) 705-1148 | 1420 72nd St E. Palmetto, Florida 34221-8336 | 3 | 11-15 years |
| 1569 | Winston, Matt | (847) 476-5671 | 2801 Crabtree Ln. Northbrook, Illinois 60062-3335 | 2 | more than 20 years |
| 1570 | Wise, Tamara | (248) 202-1802 | 1122 Three Dog Rd. Chapin, South Carolina 29036-8844 | 4 | more than 20 years |
| 1571 | Wolski, Adrian | (860) 657-6024 | 339 Worthington Rdg, Berlin, Connecticut 06037-1636 | 3 | 16-20 years |
| 1572 | Wong, Jennifer | (417) 234-3184 | 2108 N Lyon Ave, Springfield, Missouri 65803-2548 | 4 | 5-10 years |
| 1573 | Wood Jr. Clarence | (989) 495-8114 | 129 Valley Ave, Alma, Michigan 48801-2433 | 2 | 4 years |
| 1574 | Wood, Susan (Wood, Jay) | (406) 210-1914 | 904 Alabama St. Deer Lodge, Montana 59722-1900 | 3 | 16-20 years |
| 1575 | Worcester, Tyler | (954) 991-8786 | 22A Boswell Trl. Foster, Rhode Island 02825-1641 | 2 | less than 1 year |
| 1576 | Wright, Erika | (850) 294-8420 | 7799 Mordecai Ct. Jacksonville, Florida 32210-0708 | 1 | 5-10 years |
| 1577 | Wright, Kathleen | (360) 908-8521 | PO Box 333, Quilcene, Washington 98376-0333 | 2 | 16-20 years |
| 1578 | Wuebker, Teresa | (612) 802-9515 | 4142 Goldenrod Ln N. Plymouth, Minnesota 55441-1238 | 1 | 16-20 years |
| 1579 | Wuwer-Saukas, Joanne | (240) 381-8659 | 8606 Open Meadow Way, Columbia, Maryland 21045-2878 | 2 | 5-10 years |
| 1580 | Wyszynski, Nicole | (224) 305-3241 | 211 S Shore Dr. Island Lake, Illinois 60042-8463 | 5 | 4 years |
| 1581 | Yates, Carmen | (423) 826-9663 | 7711 Nautical Way Apt B. Chattanooga, Tennessee 37416-2796 | 2 | 3 years |
| 1582 | Yates, Russell | (803) 767-7845 | PO Box 4611, West Columbia, South Carolina 29171-4611 | 4 | 5-10 years |
| 1583 | Yeager Burger, Jamie | (815) 718-3299 | 527 E Chamberlin St. Dixon, Illinois 61021-2221 | 4 | 5-10 years |
| 1584 | Yonke, Michelle | (816) 518-6870 | 3505 NE Austin Dr. Lees Summit, Missouri 64064-2056 | 2 | 11-15 years |
| 1585 | Yost, Kathy | (301) 467-2952 | 11235 Avalanche Way Unit A. Columbia, Maryland 21044-3210 | 2 | 5-10 years |
| 1586 | Young, Kim | (269) 762-0330 | 10459 Pennridge Dr. Portage, Michigan 49024-6729 | 5 | 5-10 years |
| 1587 | Young, Philip | (217) 450-7888 | 6816 N Terra Vista Dr. Peoria, Illinois 61614-2418 | 2 | 2 years |
| 1588 | Young, Zeia | (904) 534-8800 | 16289 Dowing Creek Dr. Jacksonville, Florida 32218-8975 | 2 | 4 years |
| 1589 | Youngblood, Summer | (850) 450-2458 | 545 Petros Cir Apt D. Pensacola, Florida 32505-3440 | 1 | 5-10 years |
| 1590 | Younes, David | (813) 625-5571 | 10020 Ohio Ave, Thonotosassa, Florida 33592-2902 | 4 | 16-20 years |
| 1591 | Zadrozny, Nancy | (773) 343-2100 | 12655 Cardinal Rd. Dewitt, Illinois 61735-9458 | 2 | more than 20 years |
| 1592 | Zamora, Angelica | (720) 461-2357 | 4382 S Hannibal Way Apt 237, Aurora, Colorado 80015-4443 | 2 | 2 years |
| 1593 | Zavas, Lori | (330) 565-8232 | 5559 Red Apple Dr. Youngstown, Ohio 44515-1933 | 2 | 5-10 years |
| 1594 | Zelaya, Oscar | (786) 999-3341 | 3111 NW 161st Ter. Miami Gardens, Florida 33054-6857 | 2 | 4 years |
| 1595 | Zinavage, Shannon | (570) 205-7393 | PO Box 33, Ringtown, Pennsylvania 17967-0033 | 4 | 5-10 years |
| 1596 | Zoeller, Nichole | (712) 253-1012 | 4413 Cheyenne Blvd, Sioux City, Iowa 51104-4343 | 4 | more than 20 years |



Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer          Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &                One Verizon Way
    Cellco Partnership d/b/a Verizon Wireless     Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re:    Demand for Relief Pursuant to Alabama Deceptive Trade Practices Act

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

        This law firm, together with DeNittis Osefchen Prince, PC, represents the 69 Verizon Wireless subscribers (my "Clients") within the state of Alabama who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Alabama Deceptive Trade Practices Act ("DTPA"), Ala. Code §§ 8-19-1 et seq.

        My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Alabama law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

        The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

        Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

Verizon's material misrepresentations, omissions, and failures to disclose were deceptive acts or practices in violation of the Alabama Deceptive Trade Practices Act (Ala. Code §§ 8-19, *et seq.*). Verizon engaged in specific deceptive trade practices declared unlawful by the Alabama Deceptive Trade Practices Act, including:

1.  Verizon represented that its wireless service plans had characteristics that they did not have (Ala. Code § 8-19-5(5));

2.  Verizon advertised its wireless service plans with an intent not to sell them as advertised (Ala. Code § 8-19-5(9)); and

3.  Verizon engaged in other unconscionable, false, misleading, or deceptive acts or practices in the conduct of trade or commerce (Ala. Code § 8-19-5(27)).

A person who violates the Act and causes monetary damage to another person is liable to that person for actual damages or $100, whichever is greater. Ala. Code § 8-19-10(a)(1). The Act also expressly allows treble damages. Ala. Code § 8-19-10(a)(2). The Act also provides mandatory attorneys' fees in any successful action where damages are recovered, or injunctive relief is obtained. Ala. Code § 8-19-10(a)(3).

My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

We demand that Verizon pay my Clients full damages, or the sum of $100 each, whichever is greater. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

May 27, 2022
Page 3

       We request a response to this demand within 15 days. Absent a satisfactory offer of settlement, My Clients will bring claims for violations of the Alabama Deceptive Trade Practices Act against Verizon based on the facts and claims in this letter. I can be reached at (425) 233-8628 or dan@hattislaw.com.

       Very truly yours,

       Daniel M. Hattis

cc:    Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
       Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Abrams, Tamika | (251) 295-2834 | 310 Carstens St, Mobile, Alabama 36617-3708 | 3 | 16-20 years |
| 2 | Barren, Robert | (251) 622-0068 | 2954 Allen Rd, Grove Hill, Alabama 36451-6240 | 5 | 2 years |
| 3 | Binion, Robert | (205) 258-6948 | 6435 County Rd 53, Clanton, Alabama 35045 | 3 | 5-10 years |
| 4 | Blackerby, Robert | (295) 812-4718 | 586 Thomaston Rd, Lincoln, Alabama 35096-3587 | 2 | 5-10 years |
| 5 | Blackshire, Margarieta | (334) 689-2360 | 244 Spruce Cir, Eufaula, Alabama 36027-1016 | 2 | 5-10 years |
| 6 | Blakes, Laquin | (251) 644-1491 | 805 Parkwood Dr East, Mobile, Alabama 36608 | 4 | 5-10 years |
| 7 | Bolding, Shanteqia | (334) 339-0059 | 135 Creek Run Way, Calera, Alabama 35040-7801 | 4 | more than 20 years |
| 8 | Bond, Lynn | (256) 572-7888 | 3474 Warrenton Rd, Guntersville, Alabama 35976-6027 | 3 | 16-20 years |
| 9 | Bonds, Debra | (334) 324-2278 | PO Box 6572, Montgomery, Alabama 36106-6572 | 4 | 11-15 years |
| 10 | Bright, Tim | (334) 714-7958 | 400 Orchard Cir, Dothan, Alabama 36305-5836 | 5 | more than 20 years |
| 11 | Brock, Carrie | (251) 545-1205 | 4585 Golden Ave, Mobile, Alabama 36619-3726 | 4 | 4 years |
| 12 | Bryant, Kingsley | (334) 714-4010 | 906 Martin St, Dothan, Alabama 36301-2322 | 1 | 5-10 years |
| 13 | Buchanan, Susan | (256) 509-4366 | 117 Frontier Trl, Meridianville, Alabama 35759-1042 | 3 | more than 20 years |
| 14 | Burkett, Aimee | (251) 455-1476 | 2812 Woodland Rd, Mobile, Alabama 36693-3070 | 5 | 11-15 years |
| 15 | Butler, James | (256) 252-7042 | 1485 Vtzgl Village Ct SW, Cullman, Alabama 35055-4633 | 1 | 5-10 years |
| 16 | Calhoun, Mya | (256) 307-9970 | 488 Birmingham Rd, Eclectic, Alabama 36024-4606 | 4 | 2 years |
| 17 | Collins, Judith | (256) 366-8865 | 705 Main St, Waterloo, Alabama 35677-4411 | 3 | 2 years |
| 18 | Day, Cleo | (334) 707-3288 | 843 Grace Ridge Dr Apt 127, Auburn, Alabama 36830-2906 | 3 | 16-20 years |
| 19 | Drummond, William (Whitkanack, Arthur) | (334) 300-9434 | 307 Windsor Way, Enterprise, Alabama 36330-1084 | 4 | more than 20 years |
| 20 | Ellington, Zeletta | (256) 797-0220 | 123 Balboa Rd, Meridianville, Alabama 35759-1536 | 1 | 5-10 years |
| 21 | Ellis-Smith, LaToya | (334) 781-8513 | 4110 Fitzpatrick Blvd Apt 2001, Montgomery, Alabama 36116-4829 | 4 | 3 years |
| 22 | Emerson, Kathryn | (334) 200-9222 | PO Box 396, Lillian, Alabama 36549-0396 | 3 | 5-10 years |
| 23 | English, Devin | (251) 753-5576 | 902 W Edgefield Dr, Saraland, Alabama 36571-3404 | 4 | 5-10 years |
| 24 | Ezell, Denise | (251) 442-5105 | 403 W Haig St, Prichard, Alabama 36610-1980 | 4 | 5-10 years |
| 25 | Gamble, Cindy | (256) 770-5813 | 3354 Airport Rd, Oxford, Alabama 36203-6203 | 2 | 16-20 years |
| 26 | Gehman, Teresa | (775) 685-6671 | 3047l Ono Blvd, Orange Beach, Alabama 36561-3710 | 3 | 16-20 years |
| 27 | Gibson, Harold | (251) 423-0306 | 4 Village Main St, Spanish Fort, Alabama 36527-9498 | 3 | more than 20 years |
| 28 | Grant, Wilma | (256) 496-2035 | 507 Booker St, Alexander City, Alabama 35010-1009 | 1 | more than 20 years |
| 29 | Graves, Rethea | (251) 648-9706 | 142 Yester Oaks Dr E Apt 37D, Mobile, Alabama 36608-1165 | 5 | 16-20 years |
| 30 | Greeu, Dorina | (334) 531-7142 | 3035 Peevey Creek Ln, Owens Cross Roads, Alabama 35763-3801 | 3 | 11-15 years |
| 31 | Greene, Madison | (256) 252-9539 | 352 Crooked Tree Dr, Lineville, Alabama 36266-4447 | 2 | 2 years |
| 32 | Hameen, Quinthlia | (205) 908-0381 | 2513 Roberta Way, Birmingham, Alabama 35214-1742 | 1 | 16-20 years |
| 33 | Harris, Cynthia | (334) 327-1988 | 214 Woodbine St, Selma, Alabama 36701-7147 | 2 | 5-10 years |
| 34 | Henderson, Angela | (251) 680-0631 | 900 Downtowner Blvd Apt 354, Mobile, Alabama 36609-9431 | 2 | 5-10 years |
| 35 | Holt, Ashley | (205) 577-9668 | 417 Elmore St Apt C, Bessemer, Alabama 35020-7033 | 5 | 11-15 years |

1 of 2

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 36 | Humphrey, Kierra | (256) 975-3520 | 4416 Bonnell Dr NW Apt B, Huntsville, Alabama 35816-2129 | 3 | 2 years |
| 37 | Hurley-Parker, Maritta (Parker, Christopher) | (256) 335-2060 | 1105 N Columbia Ave, Sheffield, Alabama 35660-7413 | more than 5 | 4 years |
| 38 | Hurst, Christina | (716) 465-0118 | 208 Crista Cir, Gardendale, Alabama 35071-2719 | 4 | 4 years |
| 39 | Itzkovich, Adrienne | (917) 655-4724 | 13736 Stevens Point Dr, Frisco, Alabama 75033-0417 | 1 | more than 20 years |
| 40 | Johnson, Angela | (334) 344-4068 | 409 Rebecca Ave, Dothan, Alabama 36303-2788 | 1 | less than 1 year |
| 41 | Johnson, Sanchez | (334) 750-9300 | 1510 12th St, Phenix City, Alabama 36867-5616 | 4 | 5-10 years |
| 42 | Johnson, Travis | (334) 221-9460 | 1943 County Road 84, Selma, Alabama 36703-9477 | 5 | 11-15 years |
| 43 | Jones, Nichelle (Jones, Clyde) | (804) 894-7781 | 11637 Wentwood Ct, Daphne, Alabama 36526-3202 | 3 | 11-15 years |
| 44 | Kendrick, Billie | (334) 363-9485 | 1203 Sandfort Rd, Phenix City, Alabama 36867-6653 | 1 | 5-10 years |
| 45 | Kephart, Lisa | (334) 590-7507 | 217 River Fork Rd, Wetumpka, Alabama 36092-8266 | 3 | 5-10 years |
| 46 | King, Courtney | (205) 834-3649 | 1129 Chapel Creek Ct, Fultondale, Alabama 35068-6052 | 5 | 11-15 years |
| 47 | Love, Anthony | (334) 614-3934 | 111 McLendon Rd, Fort Mitchell, Alabama 36856-5501 | 5 | 11-15 years |
| 48 | Marion, Patricia | (251) 727-0340 | 2065 Wildfork Rd, Brewton, Alabama 36426-6165 | more than 5 | 5-10 years |
| 49 | McCain, Daniel | (334) 750-7205 | 820 Fern Rd Lot G21, Wetumpka, Alabama 36092-7501 | 3 | 3 years |
| 50 | McCombs, Joseph | (205) 405-6293 | 4913 Masters Rd, Pell City, Alabama 35128-7544 | 4 | 16-20 years |
| 51 | Norman, Catherine | (205) 720-4567 | 548 26th Ave NW, Center Point, Alabama 35215-2339 | more than 5 | 3 years |
| 52 | Patkar, Gautam | (256) 658-5230 | 821 Ransome Dr, Oneonta, Alabama 35121-2443 | 2 | more than 20 years |
| 53 | Payne, Velayna | (702) 403-4441 | 5517 Garden Valley Ln, Pinson, Alabama 35126-7603 | 1 | 5-10 years |
| 54 | Richburg, Lisa | (251) 288-9401 | 27561 Boaz Rd W, Loxley, Alabama 36551-4105 | 2 | less than 1 year |
| 55 | Scott, Amanda | (251) 377-2007 | 12845 Lackey Ln, Fosters, Alabama 35463-9602 | 2 | 5-10 years |
| 56 | Shiver, Vonne | (251) 230-1856 | PO Box 24, Pine Apple, Alabama 36768-0024 | 5 | 16-20 years |
| 57 | Shockey, Tracey | (334) 505-0395 | 260 Foxdale Rd, Millbrook, Alabama 36054-1521 | 2 | 11-15 years |
| 58 | Sims, Tina | (256) 267-1872 | 260 Old Trammell Cir, Sylacauga, Alabama 35150-8477 | 4 | 2 years |
| 59 | Smith, Alice | (251) 610-4492 | 7202 Old Military Rd, Theodore, Alabama 36582-2124 | 5 | 4 years |
| 60 | Sprouse, Cody | (334) 405-8886 | 201 Mayberry Ln, Dothan, Alabama 36305-9109 | 5 | 11-15 years |
| 61 | Stewart, Helen | (334) 591-5860 | 1388 Hampton Dr, Auburn, Alabama 36830-6854 | 2 | 16-20 years |
| 62 | Tarver, Sheila | (334) 947-4396 | 184 Priori Ln, Union Springs, Alabama 36089-1205 | 3 | 16-20 years |
| 63 | Tidwell, Larry | (205) 388-2885 | 10676 Mirror Lake Cir, Vance, Alabama 35490-3039 | 1 | 5-10 years |
| 64 | Webb, Anthony (Webb, Susan) | (205) 246-6395 | 4762 Highway 159, Gordo, Alabama 35466-5008 | more than 5 | 11-15 years |
| 65 | Williams, Ashley | (256) 458-4822 | 9659 County Road 25, Heflin, Alabama 36264-4448 | 4 | 5-10 years |
| 66 | Williams, Lula | (251) 727-0651 | 3672 Highway 29, Brewton, Alabama 36426-5612 | 3 | 5-10 years |
| 67 | Williams, Pam | (334) 695-6092 | 104 Cumberland Dr, Dothan, Alabama 36301-4646 | 3 | 16-20 years |
| 68 | Witherspoon, Brenda | (205) 907-7408 | 1937 Winewood Rd, Birmingham, Alabama 35215-4161 | 2 | more than 20 years |
| 69 | York, Deborah | (251) 753-0011 | 334 Renaissance Dr E Apt B, Mobile, Alabama 36603 | 2 | 5-10 years |

2 of 2



**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer        Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &              One Verizon Way
    Cellco Partnership d/b/a Verizon Wireless   Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re:    Demand for Relief Pursuant to Georgia Fair Business Practices Act

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

       This law firm, together with DeNittis Osefchen Prince, PC, represents the 105 Verizon Wireless subscribers (my "Clients") within the state of Georgia who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Georgia Fair Business Practices Act, Ga. Code §§ 10-1-390 et seq.

       My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Georgia law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

       The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

       Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

   Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

   My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

   Verizon's material misrepresentations, omissions, and failures to disclose were unfair or deceptive practices in violation of the Georgia Fair Business Practices Act (Ga. Code §§ 10-1-390, *et seq.*). Verizon engaged in specific unfair or deceptive acts or practices declared unlawful by the Georgia Fair Business Practices Act, including:

1.  Verizon represented that its wireless service plans had characteristics that they did not have (Ga. Code § 10-1-393(b)(5)); and

2.  Verizon advertised its wireless service plans with an intent not to sell them as advertised (Ga. Code § 10-1-393(b)(9)).

   The Act allows any person who has suffered "injury or damages" as a result of a violation of the Act to bring an action to seek injunctive relief and to recover his or her general and exemplary damages. Ga. Code § 10-1-399(a). The Act also expressly allows treble damages. Ga. Code § 10-1-399(c).

   My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

   We demand that Verizon pay my Clients full damages. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

   We request a response to this demand within 30 days. Absent a satisfactory offer of settlement, My Clients will bring claims for violations of the Georgia Fair Business Practices Act against Verizon based on the facts and claims in this letter. I can be reached at (425) 233-8628 or dan@hattislaw.com.

      Very truly yours,

      Daniel M. Hattis

cc:  Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
   Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Adside, India | (478) 957-4308 | 2800 Lakeshore Dr Apt 2812, Macon, Georgia 31217-5062 | 2 | 1 year |
| 2 | Allwn, Melody | (404) 839-9587 | 3351 Metro Way, Snellville, Georgia 30039-7718 | 4 | 3 years |
| 3 | Arigo, Alexandria | (334) 695-8321 | 600 Timber Rudg3 Dr, Statesboro, Georgia 30458 | 2 | 2 years |
| 4 | Aubuchon, Elisabeth | (678) 770-6524 | 1392 Eric St SE, Atlanta, Georgia 30315-2814 | 3 | 5-10 years |
| 5 | Beard, Andrea | (209) 715-2550 | 61 Royston Homes Cir, Royston, Georgia 30662-2233 | 2 | 1 year |
| 6 | Belcher, Richard | (678) 485-9832 | PO Box 760, Ellijay, Georgia 30540-0010 | more than 5 | 16-20 years |
| 7 | Bermudez Estrada, Cheryl | (404) 990-2826 | 286 Goose Creek Rd, Tallapoosa, Georgia 30176-3428 | 1 | 5-10 years |
| 8 | Best, Monica | (404) 307-4959 | 3666 Rosecliff Tree, Buford, Georgia 30519-3026 | 5 | 5-10 years |
| 9 | Bibbs, Quentin | (662) 341-0854 | 6415 Pheasant Trl, Fairburn, Georgia 30213-4623 | 1 | less than 1 year |
| 10 | Blair, Mike | (678) 772-4675 | 391 Brittany Cove Cir, Lavonia, Georgia 30553-2638 | 2 | less than 1 year |
| 11 | Boston, Shaolin | (706) 830-3048 | 4224 Rose Hill Dr, Hephzibah, Georgia 30815-4749 | more than 5 | 3 years |
| 12 | Bowen, John | (772) 631-6233 | 86 Fox Rdg, Blairsville, Georgia 30512-1218 | 3 | more than 20 years |
| 13 | Boyer, Quashundina | (912) 228-2822 | 3501 Camp John Hope Rd, Fort Valley, Georgia 31030-8913 | 4 | 4 years |
| 14 | Brantley, Marlon | (313) 603-7692 | 691 Stonebridge Cres, Lithonia, Georgia 30058-6749 | 2 | 1 year |
| 15 | Burke, Nicole | (954) 701-7777 | 176 Butler Rd, Brooks, Georgia 30205-2000 | more than 5 | 5-10 years |
| 16 | Bussone, James | (229) 412-2667 | 7874 Long Lake Dr, Donalsonville, Georgia 39845-4137 | 2 | more than 20 years |
| 17 | Camp, Stephanie | (706) 581-0026 | 3011 US Highway 411 NE, Ranger, Georgia 30734-9769 | more than 5 | 5-10 years |
| 18 | Campo, Marissa | (423) 693-4173 | 349 Williams Rd NW, Dalton, Georgia 30721-9300 | more than 5 | 11-15 years |
| 19 | Cobb, Carmel | (912) 507-6485 | 106 Saddle St S, Savannah, Georgia 31407-3955 | 1 | 11-15 years |
| 20 | Cofer, Charles | (706) 340-3640 | 158 W GA Highway 49, Milledgeville, Georgia 31061-3633 | 2 | 16-20 years |
| 21 | Crupper, Roger | (912) 660-7420 | 3963 GA Highway 119 N, Pembroke, Georgia 31321-5804 | 3 | 11-15 years |
| 22 | Cyprian, Adrian | (717) 778-5879 | 7778 Mcginnis Ferry Rd PMB 178, Suwanee, Georgia 30024-1622 | 5 | 3 years |
| 23 | Daniel, Marquis | (470) 390-4289 | 2535 Sea Turtle Ln, Grayson, Georgia 30017-2835 | 3 | 2 years |
| 24 | Dauber, Sheena | (518) 651-7111 | 138 Chandlers Run, Newnan, Georgia 30263-6196 | more than 5 | 11-15 years |
| 25 | Davis, Desiree (Hopewell, Joshua) | (706) 534-4647 | 151 Saint Clair Dr, Leesburg, Georgia 31763-3224 | 2 | 5-10 years |
| 26 | Dean, Erin | (803) 792-5013 | 850 Windy Hill Rd SE, Smyrna, Georgia 30080-1910 | 3 | 3 years |
| 27 | Dean, Shiwanda | (678) 551-9888 | 111 Astilbe Meadow Dr, Locust Grove, Georgia 30248-4590 | 3 | 2 years |
| 28 | Delma, Christa | (334) 408-8721 | 4150 Alpine Dr, Columbus, Georgia 31903-5856 | 1 | 2 years |
| 29 | Dennis, Sandi | (404) 909-2093 | 1200 Ponce de Leon Ave NE Unit A16, Atlanta, Georgia 30306-4665 | 4 | 11-15 years |
| 30 | Douglas, Lashonda | (229) 332-0503 | 163 Peach Ave, Pearson, Georgia 31642-7427 | 4 | 4 years |
| 31 | Dyer, Shakera | (813) 531-4340 | 102 Oleander Way, Canton, Georgia 30114-1214 | 5 | 4 years |
| 32 | Filien, Mindy | (678) 897-8252 | 2279 Hammond Ct, Ellenwood, Georgia 30294-3957 | 1 | 5-10 years |
| 33 | Finley, Lisa | (706) 614-8912 | 2246 Shoal Creek Rd, Colbert, Georgia 30628-3673 | more than 5 | 11-15 years |
| 34 | Gagnon, Kara | (404) 414-0948 | 5216 Cross Ridge Cir, Woodstock, Georgia 30188-4381 | 4 | 16-20 years |

1 of 4

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 35 | Gates, Rani | (478) 319-8154 | 131 Olivia Cir, Macon, Georgia 31211-7555 | 3 | 3 years |
| 36 | Green, Melinda | (805) 231-1542 | 330 Cantle Dr, Richmond Hill, Georgia 31324-6258 | 2 | more than 20 years |
| 37 | Guest, David | (850) 838-7588 | 1213 Sunset Ave, Perry, Georgia 31069-2620 | 2 | 11-15 years |
| 38 | Harris, Keila (Harris, Ronald) | (706) 836-2556 | 4061 Madison Ln, Augusta, Georgia 30909-9236 | 1 | 11-15 years |
| 39 | Harris, Marilyn | (770) 842-6251 | 2 Carlow Ct, Newnan, Georgia 30263-6374 | more than 5 | more than 20 years |
| 40 | Harvey, Stephanie | (904) 318-7302 | 4021 McGinnis Ferry Rd #1923, Suwanee, Georgia 30024 | 3 | 4 years |
| 41 | Hawkins, Angelia | (478) 365-0122 | 210 Kensington Cir, Warner Robins, Georgia 31093-1333 | 3 | 4 years |
| 42 | Hodges, Candace | (478) 951-5546 | 235 E Colonial Dr, Macon, Georgia 31211-6651 | 2 | 5-10 years |
| 43 | Hoe, Zsade | (470) 528-8094 | 1210 Crossings Dr, Lithia Springs, Georgia 30122-3929 | 2 | 3 years |
| 44 | Howard, Donovan | (630) 803-5162 | 792 Honey Do Ct, Columbus, Georgia 31907-7457 | 2 | 1 year |
| 45 | Hubbard, Adrian | (404) 304-7057 | 1207 Little Hawk Pl, Lawrenceville, Georgia 30043-6682 | 5 | 5-10 years |
| 46 | Hubbard, Timothy | (404) 993-5096 | 3508 Crayton Glen Way, Buford, Georgia 30519-4077 | 2 | 11-15 years |
| 47 | Hughes, Barbara | (843) 312-6818 | 2055 Shortleaf Rd, Fairburn, Georgia 30213-7011 | 5 | 5-10 years |
| 48 | Hunter, Tequila | (229) 977-5355 | 135 Dove Hill Cir, Thomasville, Georgia 31792-8044 | 2 | 3 years |
| 49 | Irwin, Russell | (770) 324-7611 | 32 Bradley Trl, Kingston, Georgia 30145-2205 | 1 | 5-10 years |
| 50 | Ivory-Baker, Raenae | (912) 755-0265 | 100 Harley Ln Apt 3211, Pooler, Georgia 31322-4359 | 1 | 5-10 years |
| 51 | Johnson, Gloria | (229) 314-2013 | 394 Washington St, Preston, Georgia 31824-3812 | 5 | 11-15 years |
| 52 | Johnson, Tarae | (256) 504-2228 | 340 Westwood Pl Apt 6, Austell, Georgia 30168-6811 | 2 | less than 1 year |
| 53 | Jones, Helen | (912) 318-7438 | 217 Bradwell St Apt B2, Hinesville, Georgia 31313-2716 | 2 | 5-10 years |
| 54 | Keasler, Nicholas | (470) 765-9294 | 106 Hillpine Trl Apt A, Hampton, Georgia 30228-2531 | 1 | 5-10 years |
| 55 | Kesler, Carla | (423) 762-5520 | 100 Lake Hills Lane, Trenton, Georgia 30752 | 3 | more than 20 years |
| 56 | Keys, April | (762) 224-8316 | 822 Walden Glen Ln, Evans, Georgia 30809-3145 | more than 5 | 5-10 years |
| 57 | Langford, Leigh | (912) 230-9792 | 513 Plantation Rd, Brunswick, Georgia 31525-2145 | 2 | more than 20 years |
| 58 | Lawrence, Charlene | (773) 640-2037 | 2859 Fairburn Rd SW, Atlanta, Georgia 30331-6008 | 4 | 4 years |
| 59 | Lazarin, Denise | (404) 308-2425 | 15 Riverbend Dr, Covington, Georgia 30014-1665 | 3 | 11-15 years |
| 60 | Leal, Omar | (571) 719-9899 | 1850 Graves Rd, Norcross, Georgia 30093-3175 | 3 | 4 years |
| 61 | Leverette, Franciscus | (678) 756-6102 | 1409 Camelot Dr, South Fulton, Georgia 30349-6528 | 4 | less than 1 year |
| 62 | Marvin, Kristin | (334) 324-1969 | 617 Outlook Way, Atlanta, Georgia 30349-3983 | 5 | 5-10 years |
| 63 | Mason, Sarah (Mason, Eric) | (706) 825-7977 | 2959 Keysville Rd, Hephzibah, Georgia 30815-5125 | 3 | 11-15 years |
| 64 | McKoy, Diane | (919) 721-1181 | 4890 Clubgreen Smt, Stone Mountain, Georgia 30088-3955 | 1 | 11-15 years |
| 65 | McNair, Aiyahna | (404) 951-9098 | 654 Forest Hill Rd, Macon, Georgia 31210-4607 | 3 | 1 year |
| 66 | McReynolds, Larry | (912) 687-6975 | 221 Spotted Fawn Rd N, Statesboro, Georgia 30461-0748 | 3 | 3 years |
| 67 | Medley, Melissa | (470) 233-2150 | 246 Crestview Dr, Dallas, Georgia 30157-9382 | more than 5 | 11-15 years |
| 68 | Meyer, William | (229) 395-9819 | 1201 Broach Ave, Albany, Georgia 31705-6157 | 2 | 11-15 years |

2 of 4

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 69 | Morris, James | (706) 400-0700 | 121 Low Creek Ln, Blairsville, Georgia 30512-1264 | 2 | 5-10 years |
| 70 | Murray, Stacy | (478) 290-4703 | 312 Champion Dr, Dublin, Georgia 31021-0298 | more than 5 | more than 20 years |
| 71 | Newman, Gary | (727) 501-5989 | 1291 Cherokee Trl, Young Harris, Georgia 30582-2246 | 4 | 4 years |
| 72 | Owen, Traci | (404) 454-6789 | 1997 Long St, Snellville, Georgia 30078-2470 | 1 | 11-15 years |
| 73 | Paulk, Anita | (229) 291-2243 | 603 Trellis Sq, Pooler, Georgia 31322-3968 | 4 | 11-15 years |
| 74 | Phillips, Melissa | (762) 667-6202 | 110 Knottywood Dr, Lavonia, Georgia 30553-2303 | 4 | 2 years |
| 75 | Pinckney, Alisha | (678) 394-9834 | 334 Hatton Dr Apt D, Scottdale, Georgia 30079-1840 | 1 | 3 years |
| 76 | Polny, Ryan | (190) 822-7450 | 6012 Ashley Way NW, Kennesaw, Georgia 30144-1816 | 1 | 11-15 years |
| 77 | Price, Sharon | (478) 278-6423 | 542 Ed Beckham Rd, East Dublin, Georgia 31027-1681 | 3 | more than 20 years |
| 78 | Quigley, Susan | (912) 245-0178 | 264 GA Highway 46 E, Twin City, Georgia 30471-4799 | 2 | 16-20 years |
| 79 | Ramos, Jonathan | (470) 232-9200 | 24 Short North Wall St, Calhoun, Georgia 30701-1728 | 3 | 3 years |
| 80 | Ray, Angeline | (770) 468-6658 | 121 Patton Rd, Griffin, Georgia 30224-9601 | 2 | more than 20 years |
| 81 | Rayford, Madeline | (706) 951-1480 | 937 Glenhaven Dr, Evans, Georgia 30809-0418 | 2 | 16-20 years |
| 82 | Reynolds, Janey | (321) 297-0458 | 251 Stane Brook Ct, Jackson, Georgia 30233-2053 | 2 | 5-10 years |
| 83 | Rodemaker, Leah | (229) 415-3385 | 7478 Chase Way, Hahira, Georgia 31632-2247 | 5 | 11-15 years |
| 84 | Rodgers, Jennifer K (Rodgers, Larry) | (832) 418-7288 | 616 Chief Whitetails, Ellijay, Georgia 30540 | 2 | 5-10 years |
| 85 | Rodriguez, Ilya | (404) 520-3914 | 1060 Bear Creek Rd, Carrollton, Georgia 30117-7666 | more than 5 | 11-15 years |
| 86 | Ryan, Tonya | (706) 825-3563 | 317 Faith Tabernacle Rd, Kite, Georgia 31049-7314 | 2 | more than 20 years |
| 87 | Schaubel, Letha (Schaubel, William) | (256) 452-9418 | 167 Knotty Pine Rd, Blairsville, Georgia 30512-0146 | 5 | 16-20 years |
| 88 | Schley, Kenyatta | (912) 381-5224 | 428 Ross St E, Douglas, Georgia 31533-4220 | 3 | 16-20 years |
| 89 | Scray, Peter | (678) 201-6410 | 136 Pine Haven Ct, Carrollton, Georgia 30116-9733 | 4 | 5-10 years |
| 90 | Shiver, James | (912) 337-1707 | 911 Golfview Dr, Waycross, Georgia 31501-7506 | 1 | 4 years |
| 91 | Simmons, Jalen | (912) 432-0510 | 690 Spring Grove Rd, Jesup, Georgia 31545-6151 | 4 | 5-10 years |
| 92 | Sims, Dolsia | (706) 836-4304 | 950 Cannock St, Grovetown, Georgia 30813-3960 | 3 | more than 20 years |
| 93 | Smith, Anna | (229) 296-0566 | 306 S Shadowlawn Dr, Albany, Georgia 31707-4243 | 2 | less than 1 year |
| 94 | Smith, Rodney | (912) 580-2078 | 2304 Willet St, Brunswick, Georgia 31520-4751 | 3 | 11-15 years |
| 95 | Thomas, Audrey | (678) 799-5058 | 113 Georgia Hwy 27 East, Americus, Georgia 31709 | 3 | 1 year |
| 96 | Threat, Jordan | (706) 830-1106 | 1404 Whispering Pines Rd Apt N4, Albany, Georgia 31707-2730 | 2 | 3 years |
| 97 | Trotman, Kenneth | (404) 447-2251 | 3430 Venture Pkwy, Duluth, Georgia 30096-4721 | 2 | 5-10 years |
| 98 | Wade, Jacquelyn | (770) 656-3693 | 1212 Ora Lee Ln, Winder, Georgia 30680-3074 | 2 | 5-10 years |
| 99 | Way, Allison (Gordon, Donnie) | (912) 256-2671 | 3239 Stafford Dairy Rd SE, Ludowici, Georgia 31316-6949 | 3 | 5-10 years |
| 100 | Wilder, Tamika | (404) 904-8877 | PO Box 260, Yatesville, Georgia 31097-0260 | 4 | 5-10 years |
| 101 | Williams, Ta'Diazah | (229) 421-9197 | 720 E Clay St, Thomasville, Georgia 31792-4610 | 2 | 5-10 years |
| 102 | Willis, Steven | (770) 733-5669 | 4112 Harris Rd, Albany, Georgia 31705-5504 | 3 | 11-15 years |

3 of 4

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 103 | Wisner, Robert | (616) 204-9915 | 1310 Pineview Hwy., Pineview, Georgia 31071-5222 | 2 | 5-10 years |
| 104 | Wright, Melissa | (912) 441-1744 | 1800 Grove Point Rd Apt 117, Savannah, Georgia 31419-8504 | 3 | 16-20 years |
| 105 | Yaughn, Kristina | (478) 538-8204 | 581 Moreland Ave, Macon, Georgia 31206-1756 | 1 | 3 years |

4 of 4



**HL**

Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer             Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &                   One Verizon Way
    Cellco Partnership d/b/a Verizon Wireless   Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re:    Demand for Relief Pursuant to Indiana Deceptive Consumer Sales Act

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

      This law firm, together with DeNittis Osefchen Prince, PC, represents the 38 Verizon Wireless subscribers (my "Clients") within the state of Indiana who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Indiana Deceptive Consumer Sales Act, Ind. Code § 24-5-0.5.

      Verizon's material misrepresentations, omissions, and failures to disclose were unfair, abusive, or deceptive acts or practices in violation of the Indiana Deceptive Consumer Sales Act (Ind. Code Ann. §§ 24-5-0.5-1, *et seq*.). Section 24-5-0.5-3(a) of the Indiana Deceptive Consumer Sales Act states that a "supplier may not commit an unfair, abusive, or deceptive act, omission, or practice in connection with a consumer transaction."

      The Act allows a person who has relied upon an uncured or incurable deceptive act to "bring an action for the damages actually suffered as a consumer as a result of the deceptive act or five hundred dollars ($500), whichever is greater." Ind. Code Ann. § 24-5-0.5-4(a). The Act also expressly allows treble damages. Ind. Code Ann. § 24-5-0.5-4(a).

      My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Indiana law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

      The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

We demand that Verizon pay my Clients full damages or restitution. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

We request a response to this demand within 30 days. Absent a satisfactory offer of settlement, My Clients will bring claims for violations of the Indiana Deceptive Consumer Sales Act against Verizon based on the facts and claims in this letter. I can be reached at (425) 233-8628 or dan@hattislaw.com.

Very truly yours,

Daniel M. Hattis

cc:    Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
       Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Anderson-Trant, Kathleen | (928) 380-2638 | 1406 Nicholas Ct, Kokomo, Indiana 46901-3299 | more than 5 | 16-20 years |
| 2 | Armitage, Matthew | (260) 433-5916 | 2722 White Oak Ave, Fort Wayne, Indiana 46805-2959 | 2 | 5-10 years |
| 3 | Baker, Caitlyn | (219) 895-3764 | 233 Sunnyside Ave, Munster, Indiana 46321-1024 | 1 | 16-20 years |
| 4 | Baker, Lisa | (317) 748-7423 | 2153 Wallace Ave, Indianapolis, Indiana 46218-3949 | 1 | 5-10 years |
| 5 | Bickle, Julia | (812) 786-8871 | 95 Arbor Pl, New Albany, Indiana 47150-7282 | 1 | 16-20 years |
| 6 | Bristow, Steven | (260) 438-1094 | 1525 Comer Ave, Indianapolis, Indiana 46203-4372 | 1 | 16-20 years |
| 7 | Brooks, Denise | (317) 840-9860 | 6022 Oakbrook Ln, Indianapolis, Indiana 46254-1126 | 2 | 11-15 years |
| 8 | Carter, Julie | (219) 545-4140 | 9001 E 157th Ave, Hebron, Indiana 46341-9045 | 3 | more than 20 years |
| 9 | Conover, Kendra | (317) 504-9350 | 2401 Raleigh Blvd Apt B, Shelbyville, Indiana 46176-8650 | 2 | 11-15 years |
| 10 | Crouch, Mitchell | (765) 209-1404 | 1274 Rosemary Ct, Greenfield, Indiana 46140-7316 | more than 5 | 5-10 years |
| 11 | Daniels, Thellisa | (574) 229-7806 | 484 E Carmel Dr #417, Carmel, Indiana 46032 | 4 | 5-10 years |
| 12 | Drechny, Kenneth | (219) 781-6192 | 1346 N Harvey St, Griffith, Indiana 46319-1546 | 4 | 16-20 years |
| 13 | Eiland, Carrie | (219) 713-3814 | 2661 N Carmelo Ln, Laporte, Indiana 46350-8471 | 4 | 11-15 years |
| 14 | Floriana, Dusty | (765) 618-7799 | 2801 S Stone Rd Trlr 328, Marion, Indiana 46953-4720 | 1 | 5-10 years |
| 15 | Green, Jill (Green, Kevin) | (765) 744-6816 | 10050 E 1200 N, Dunkirk, Indiana 47336 | 3 | 16-20 years |
| 16 | Hall, Donna | (812) 675-9289 | 2315 Vinegar Hill Rd, Bedford, Indiana 47421-7920 | 3 | 11-15 years |
| 17 | Harris, Angela | (317) 432-7421 | 2354 Canvasback Dr, Indianapolis, Indiana 46234-8851 | 4 | more than 20 years |
| 18 | Hernandez, Heather | (765) 701-3628 | 100 Bridgewater Ct Apt 2, Lafayette, Indiana 47901 | 1 | 3 years |
| 19 | Hilbert, Derek | (812) 363-6537 | 23086 Hamburg Rd, Oldenburg, Indiana 47036-9752 | 3 | 11-15 years |
| 20 | Hostetler, Angela | (765) 948-3934 | 15974 N St Rd 9, Summitville, Indiana 46070 | 5 | more than 20 years |
| 21 | Huber, Michelle | (219) 508-8162 | 821 S Park Ave, Batesville, Indiana 47006-8951 | 3 | 5-10 years |
| 22 | Kibby-Brown, Sandra | (217) 553-3873 | 4703 Bridgefield Dr, Indianapolis, Indiana 46254-9596 | 2 | 11-15 years |
| 23 | Lopez, Tatianna | (219) 670-0944 | 734 Locust St, Hammond, Indiana 46324 | more than 5 | 3 years |
| 24 | Marion, Tonya | (765) 413-6752 | PO Box 4796, Lafayette, Indiana 47903-4796 | 4 | 11-15 years |
| 25 | Mazura, Michael (Klvacic, Peggy) | (812) 230-3244 | 449 N 9th St, Clinton, Indiana 47842-1227 | 3 | 5-10 years |
| 26 | McCreary, Harold | (765) 377-0788 | 2404 N Eby Dr, Connersville, Indiana 47331-1849 | 4 | 4 years |
| 27 | O'Connell, Teresa | (574) 269-0004 | 5135 Stonehedge Blvd Apt 11, Fort Wayne, Indiana 46835-3019 | 2 | 11-15 years |
| 28 | Padgett, Natasha | (812) 646-5452 | 3425 Little Creek Rd, Evansville, Indiana 47711-6271 | 1 | 3 years |
| 29 | Quintanilla, Amber | (406) 868-4492 | 9958 Bill Peelman Rd, Vevay, Indiana 47043-2898 | 4 | 4 years |
| 30 | Rau, David | (812) 686-3261 | 3284 E County Road 1600 N, Lincoln City, Indiana 47552-9744 | 1 | 1 year |
| 31 | Ripberger, Dawnn (Ripberger, Michael) | (765) 914-0148 | 682 W Snake Hill Rd, Liberty, Indiana 47353-9125 | more than 5 | 16-20 years |
| 32 | Rogers, Brandon | (765) 418-7857 | 2508 Taino Dr, W Lafayette, Indiana 47906-7044 | 1 | 11-15 years |
| 33 | Scott, Brittney (Scott, Keith) | (219) 246-7344 | 4282 Deer Run Ct, Lake Station, Indiana 46405-2413 | 3 | 16-20 years |
| 34 | Sherman Jr, Raleigh | (812) 241-1657 | 652 Silver Lk, Evansville, Indiana 47712-3140 | 4 | more than 20 years |

1 of 2

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 35 | Spann, Ashley | (574) 520-0691 | 212 E Mishawaka Ave Apt B, Mishawaka, Indiana 46545-6603 | 1 | 5-10 years |
| 36 | Tait, Brandon | (765) 465-7200 | 1102 S 17th St, New Castle, Indiana 47362-2713 | 4 | 5-10 years |
| 37 | Winter, Larry | (574) 242-0123 | 411 N 200 W, Winamac, Indiana 46996-7831 | 3 | 5-10 years |
| 38 | Woods, Damion | (219) 255-8009 | 15 Lincolnway Apt A, Valparaiso, Indiana 46383-5426 | 2 | less than 1 year |

2 of 2



Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer          Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &                One Verizon Way
    Cellco Partnership d/b/a Verizon Wireless    Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re:     Demand for Relief Pursuant to Maine Unfair Trade Practices Act

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

      This law firm, together with DeNittis Osefchen Prince, PC, represents the 7 Verizon Wireless subscribers (my "Clients") within the state of Maine who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Maine Unfair Trade Practices Act, Me. Stat. tit. 5 §§ 205-A, *et seq.*

      My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Maine law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

      The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

      Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

Verizon's material misrepresentations, omissions, and failures to disclose were "[u]nfair methods of competition and unfair or deceptive acts or practices in the conduct of ... trade or commerce." Me. Stat. tit. 5 § 207. The Maine Unfair Trade Practices Act allows a person who "suffers any loss of money or property, real or personal, as a result of the use or employment by another person of a method, act or practice declared unlawful" to bring an action to recover actual damages, restitution, and other equitable relief, including injunctive relief. Me. Stat. tit. 5 § 213(1). The Act also provides mandatory attorneys' fees to a plaintiff in any successful action. Me. Stat. tit. 5 § 213(2).

My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

We demand that Verizon pay my Clients full damages or restitution. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

We request a response to this demand within 30 days. Absent a satisfactory offer of settlement, My Clients will bring claims for violations of the Maine Unfair Trade Practices Act against Verizon based on the facts and claims in this letter. I can be reached at (425) 233-8628 or dan@hattislaw.com.

Very truly yours,

Daniel M. Hattis

cc:   Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
      Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Bourget, Michael | (207) 312-3023 | 74 Hackett St, Lewiston, Maine 04240-6619 | 2 | 16-20 years |
| 2 | Ham, Denise | (207) 754-1825 | 31 Eighth St, Auburn, Maine 04210-5623 | 4 | 11-15 years |
| 3 | Landry, Marla | (207) 231-0976 | 74 N Perley Brook Rd, Fort Kent, Maine 04743-1642 | 2 | 5-10 years |
| 4 | Ledesma, Sharon | (207) 432-7000 | 54 Ross Rd, Kennebunk, Maine 04043-6530 | 4 | 11-15 years |
| 5 | Paulino, Larilee | (207) 217-0801 | 3 Glenwood Dr, Kennebunk, Maine 04043-6542 | 3 | 5-10 years |
| 6 | Salvatore, Patricia | (207) 650-6195 | PO Box 2335, Biddeford, Maine 04005-8335 | 1 | more than 20 years |
| 7 | Sutton, Misty | (207) 217-0901 | 19 Deer Isle Rd, Bangor, Maine 04401-2338 | 2 | 5-10 years |

1 of 1



Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

May 27, 2022

**VIA FEDEX**

| | |
|---|---|
| Craig Silliman, EVP & Legal Officer | Verizon Wireless Dispute Resolution Mgr. |
| Verizon Communications Inc. & | One Verizon Way |
|     Cellco Partnership d/b/a Verizon Wireless | Basking Ridge, New Jersey 07920 |
| One Verizon Way | |
| Basking Ridge, New Jersey 07920 | |

Re:    Demand for Relief Pursuant to Mass. Gen L. Ann. Ch. 93A § 9

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

This law firm, together with DeNittis Osefchen Prince, PC, represents the 60 Verizon Wireless subscribers (my "Clients") within the Commonwealth of Massachusetts who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Massachusetts Unfair and Deceptive Business Practices Act, Mass. Gen. Laws, Ch. 93A, §§ 1, *et seq*.

My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Massachusetts law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

    Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

    My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

    Verizon's material misrepresentations, omissions, and failures to disclose violated the Massachusetts Unfair and Deceptive Business Practices Act. The Act prohibits the use of "unfair or deceptive acts or practices in the conduct of any trade or commerce." Mass. Gen. Laws, Ch. 93A, § 2. The Act allows a person "who has been injured by another person's use or employment of any method, act or practice declared to be unlawful" to bring an action for damages and equitable relief, including injunctive relief. Mass. Gen. Laws, Ch. 93A, § 9(1). The Act also expressly allows treble damages. Mass. Gen. Laws, Ch. 93A, § 9(3).

    My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

    We demand that Verizon pay my Clients full damages or restitution. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

    We request a response to this demand within 30 days. Absent a satisfactory offer of settlement, my Clients will bring claims for violations of Chapter 93A against Verizon based on the facts and claims in this letter. I can be reached at (425) 233-8628 or dan@hattislaw.com.

    Very truly yours,

Daniel M. Hattis

cc:   Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
      Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Alborghetti, Paula | (781) 248-2511 | 57 Pine Hill Rd, Dedham, Massachusetts 02026-7109 | 2 | more than 20 years |
| 2 | Alexander, Michelle | (203) 980-8209 | 121 Randall Rd, Stow, Massachusetts 01775-1408 | 4 | 16-20 years |
| 3 | Barr, Marilynn | (617) 680-6551 | 461 E Water St, Rockland, Massachusetts 02370-1313 | 5 | more than 20 years |
| 4 | Beberman, David | (774) 261-2464 | 36 Mossow Rd, Jefferson, Massachusetts 01522-1526 | 2 | 11-15 years |
| 5 | Brennan, Mark | (508) 930-5131 | 7 Meadowview Rd, Foxboro, Massachusetts 02035-1003 | 4 | 11-15 years |
| 6 | Cavallini, Melissa (Cavallini, Elaine) | (413) 374-6276 | 79 Vermont St, Springfield, Massachusetts 01108-2166 | more than 5 | more than 20 years |
| 7 | Connors, Lisa | (339) 227-2247 | 68 Winn St, Woburn, Massachusetts 01801-2874 | 4 | 5-10 years |
| 8 | Cui, Xin | (617) 785-8804 | 76 Moore St, Boston, Massachusetts 02128-1536 | 2 | 5-10 years |
| 9 | Daddario, Mark (Daddario, Hilde) | (978) 273-5263 | 131 Addison St, Chelsea, Massachusetts 02150-1930 | 3 | 16-20 years |
| 10 | Dagwan, Connie | (508) 821-0115 | 15 Elmwood Dr, Berkley, Massachusetts 02779-1612 | 4 | more than 20 years |
| 11 | Davies, Brittnie (Fowlie, Roy) | (781) 640-1503 | 3 Veterans Ln, Stoneham, Massachusetts 02180-1359 | 3 | 16-20 years |
| 12 | Dearth, Sharon | (774) 571-0679 | 56 Southgate Rd, Franklin, Massachusetts 02038-2747 | 2 | 16-20 years |
| 13 | Dorman, Deborah | (508) 331-8331 | 18 Nancy Rd, Milford, Massachusetts 01757-1507 | 3 | 11-15 years |
| 14 | E Grimala, Paul | (508) 320-8666 | 24 Providence St, Uxbridge, Massachusetts 01569-2240 | more than 5 | 16-20 years |
| 15 | Engel, Menachem | (917) 538-1281 | 38 Mill St, Newton Center, Massachusetts 02459-1125 | 4 | 16-20 years |
| 16 | Ericson, Douglas | (603) 320-6040 | 162 Patricia Dr, Abington, Massachusetts 02351-1047 | 4 | 5-10 years |
| 17 | Fagan, Daniel | (781) 929-5479 | 9 Page Cir, Marlborough, Massachusetts 01752-2547 | 5 | 11-15 years |
| 18 | Greeley, William | (617) 846-5926 | 15 Thornton Park, Winthrop, Massachusetts 02152-1722 | 1 | 16-20 years |
| 19 | Hamilton, Deshonna | (617) 905-1535 | 642 Canterbury St, Boston, Massachusetts 02131 | 2 | 5-10 years |
| 20 | Hardmon, Laporscha | (617) 823-4476 | 2120 Pleasant St, Dighton, Massachusetts 02715-1502 | 2 | 5-10 years |
| 21 | Hollander, Jason | (508) 816-8002 | 1 John Quincy Ln, North Weymouth, Massachusetts 02191-1312 | 2 | 16-20 years |
| 22 | Hunt, Robert | (978) 604-6107 | 172 Pringle St, Tewksbury, Massachusetts 01876-2429 | 5 | more than 20 years |
| 23 | Julian, Frank | (617) 851-7304 | 133 Clarendon St # 170063, Boston, Massachusetts 02117-4103 | 2 | 11-15 years |
| 24 | Juliao, George | (774) 225-3597 | 5 Reyem St, Waltham, Massachusetts 02453-5401 | 3 | 5-10 years |
| 25 | Keefe, Kristina | (781) 974-9173 | 82 Seaver Rd, East Weymouth, Massachusetts 02189-1528 | 1 | 5-10 years |
| 26 | Keller, Adam | (508) 933-9876 | 132 Edgehill Rd, Norwood, Massachusetts 02062-5125 | 1 | 5-10 years |
| 27 | Keller, Alan | (781) 413-1522 | 132 Edgehill Rd, Norwood, Massachusetts 02062-5125 | 2 | more than 20 years |
| 28 | Klucevsek, Donna M | (508) 274-4047 | 18 Long Boat Rd, Buzzards Bay, Massachusetts 02532-2218 | 2 | more than 20 years |
| 29 | Latino, Amy (Farrows, Dale) | (771) 318-0967 | 15 Heritage Green Dr, Fiskdale, Massachusetts 01518-1270 | 5 | 16-20 years |
| 30 | Latour, Erin | (774) 402-0124 | 45 Colonial Dr, Southbridge, Massachusetts 01550-2253 | 1 | more than 20 years |
| 31 | Lepage, Tammy | (508) 858-7990 | 15 Malbone St, Lakeville, Massachusetts 02347-2228 | 4 | 4 years |
| 32 | Little, Maureen | (617) 803-6930 | 57 Beacon Street Cir, Milton, Massachusetts 02186-1008 | 4 | more than 20 years |
| 33 | Lombard, Jan | (508) 728-7060 | 182 Old County Rd, E Sandwich, Massachusetts 02537-1426 | 1 | more than 20 years |
| 34 | Macconnell, Bianca (MacConnell, Joseph) | (857) 998-1604 | 45 Guinan St # 2, Waltham, Massachusetts 02451-4309 | 2 | 4 years |
| 35 | Magnuson, Luke | (774) 249-9386 | 23 Gulbankian Dr, Marlborough, Massachusetts 01752-4917 | 2 | 5-10 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 36 | Maniatis, Lisa | (978) 853-7645 | 37 Aegean Ln, Lowell, Massachusetts 01854-1259 | 3 | 2 years |
| 37 | Mastalerz, Caryn | (413) 815-1401 | 97 Sheffield Dr, Belchertown, Massachusetts 01007-8905 | 3 | 11-15 years |
| 38 | McGuinness, Frank | (978) 663-3505 | 19 McGinness Way, Billerica, Massachusetts 01821 | 1 | 11-15 years |
| 39 | McPhetres, George | (508) 280-3542 | 138 Elliot Rd, Centerville, Massachusetts 02632-3697 | 2 | 16-20 years |
| 40 | Mercado, Bianca | (508) 745-6733 | 20 Loker St, Natick, Massachusetts 01760-2647 | 1 | 5-10 years |
| 41 | Milley, Erin (Milley, Brian) | (617) 590-1073 | 555 E 6th St Apt 1 # 1, South Boston, Massachusetts 02127-8926 | 4 | 16-20 years |
| 42 | Odems, Spencer | (508) 479-1285 | 12 Frostpane Ln, Hopkinton, Massachusetts 01748-2782 | 1 | more than 20 years |
| 43 | Ouellette, Michelle | (850) 509-0078 | 6 Amelia Dr, Nantucket, Massachusetts 02554-6064 | 1 | more than 20 years |
| 44 | Pechilis, Brenda | (978) 390-1773 | 108 County Rd Unit 101101, Ipswich, Massachusetts 01938-2632 | 1 | 4 years |
| 45 | Polin, Cathy (Polin, Joseph) | (978) 502-9951 | 22 Sequoia Rd, Tyngsboro, Massachusetts 01879-2162 | 2 | more than 20 years |
| 46 | Poulin, Chelsey | (774) 418-2928 | 40 Downs Rd, Douglas, Massachusetts 01516-2560 | 2 | 5-10 years |
| 47 | Prairie, Elaine | (508) 888-4718 | 18 Leveridge Ln, Sandwich, Massachusetts 02563-1836 | 1 | 16-20 years |
| 48 | Pucci, Michael | (774) 922-3335 | 27 Bates Ave, Worcester, Massachusetts 01605-2203 | 2 | 11-15 years |
| 49 | Rosen, Cheryl | (508) 615-0339 | 161 W Mountain St Apt A515, Worcester, Massachusetts 01606-2900 | 1 | less than 1 year |
| 50 | Russell, Carl | (781) 589-7931 | 54 Billington Sea Rd, Plymouth, Massachusetts 02360-3588 | 2 | 5-10 years |
| 51 | Sereno, Frank | (774) 217-9762 | 54 Pamela Dr, Holliston, Massachusetts 01746-2064 | 1 | 5-10 years |
| 52 | Sobanek, Wayne | (978) 400-1288 | 19 Wildes Rd, Chelmsford, Massachusetts 01824-4729 | 2 | more than 20 years |
| 53 | Soldevilla, Janine (Soldevilla, Kayley) | (508) 308-4971 | 26 High St, South Easton, Massachusetts 02375-1110 | 2 | 3 years |
| 54 | Spierre, William | (978) 815-7155 | 200 North St Lot 33B, Danvers, Massachusetts 01923-1272 | 1 | 5-10 years |
| 55 | Street, Cheryl | (978) 852-5873 | 5 Fairview Ave, Methuen, Massachusetts 01844-5501 | 4 | more than 20 years |
| 56 | Theis, Lori-Lyn | (774) 526-2952 | 45 Garfield Ave, Somerset, Massachusetts 02726-5106 | more than 5 | 3 years |
| 57 | Webber, Maureen | (774) 571-3240 | 29 Douglas Dr, Bellingham, Massachusetts 02019-1720 | 1 | 11-15 years |
| 58 | Welch, Christine (Marobella, Robert) | (339) 229-7292 | 35 High St, Weymouth, Massachusetts 02189-2937 | 3 | more than 20 years |
| 59 | Werts, Kathleen | (617) 733-1519 | 19 Elliot St, Braintree, Massachusetts 02184-6103 | 2 | 16-20 years |
| 60 | Wile, Marci | (978) 305-0409 | 30 N Main St, Ipswich, Massachusetts 01938-2218 | 1 | 4 years |

2 of 2



Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer          Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &                One Verizon Way
    Cellco Partnership d/b/a Verizon Wireless     Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re:    Demand for Relief Pursuant to Mississippi Consumer Protection Act

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

       This law firm, together with DeNittis Osefchen Prince, PC, represents the 30 Verizon Wireless subscribers (my "Clients") within the state of Mississippi who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Mississippi Consumer Protection Act ("CPA"), Miss. Code & Com. Code §§ 75-24-1, *et seq*.

       My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Mississippi law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

       The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

       Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

Verizon's material misrepresentations, omissions, and failures to disclose were unfair or deceptive trade practices in violation of the Mississippi Consumer Protection Act (Miss. Code. Ann. §§ 75-24-1, *et seq.*). Verizon engaged in specific unfair or deceptive trade practices declared unlawful by the Mississippi Consumer Protection Act, including:

1.    Verizon represented that its wireless service plans had characteristics that they did not have (Miss. Code. Ann. § 75-24-5(2)(e)); and

2.    Verizon advertised its wireless service plans with an intent not to sell them as advertised (Miss. Code. Ann. § 75-24-5(2)(i)).

The Act allows any person who "suffers any ascertainable loss of money or property" as a result of a prohibited act or practice to bring an action to recover actual damages. Miss. Code. Ann. § 75-24-15(1). The Act also permits a person to obtain any form of equitable relief, including restitution, as may be necessary to restore to the person any monies or property which was acquired by means of a prohibited act or practice. Miss. Code. Ann. § 75-24-11.

My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

We demand that Verizon pay my Clients full damages or restitution. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs. I can be reached at (425) 233-8628 or dan@hattislaw.com.

Very truly yours,

Daniel M. Hattis

cc:    Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
       Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Atkinson, Sabrina | (601) 819-0468 | 830 Sunset St. Wiggins, Mississippi 39577-8610 | 2 | 3 years |
| 2 | Barnes, Juanita | (385) 210-4445 | 41 Isom Booth Ln. Collins, Mississippi 39428-5852 | 2 | 4 years |
| 3 | Biggs, Crystal | (601) 966-8737 | PO Box 7018, Jackson, Mississippi 39282-7018 | more than 5 | 11-15 years |
| 4 | Day, Shedrick | (601) 899-2167 | 69 E 3rd St. Anguilla, Mississippi 38721-9563 | 4 | 2 years |
| 5 | Deanes, Laverne | (901) 240-8199 | 14311 Red Chip Trl. Olive Branch, Mississippi 38654-5084 | 2 | 16-20 years |
| 6 | Fletcher, Evelyn | (601) 572-0679 | PO Box 8063, Jackson, Mississippi 39284-8063 | 2 | 5-10 years |
| 7 | Fore, Keith | (601) 812-8717 | 235 Washington Ave. Richland, Mississippi 39218-9581 | 2 | 5-10 years |
| 8 | Gaston, Antoine | (601) 919-7526 | 1726 N Springdale Rd. Jackson, Mississippi 39209-9518 | 3 | 5-10 years |
| 9 | Ghiloni, Bethany | (228) 209-5563 | 218 Dolan Ave, Gulfport, Mississippi 39507-1310 | 4 | 4 years |
| 10 | Gray, Thomas | (601) 641-1662 | 498 Highway 541, Mount Olive, Mississippi 39119-5576 | more than 5 | 11-15 years |
| 11 | Harper, Tamanda | (604) 641-8549 | 37 Graves Keys Rd. Bassfield, Mississippi 39421-4278 | 2 | 2 years |
| 12 | Harris, Timothy | (769) 926-4799 | 610 Cross St. Canton, Mississippi 39046-5018 | 1 | less than 1 year |
| 13 | Hinton, Justin | (601) 596-0963 | 909 Roby St. Hattiesburg, Mississippi 39401-4040 | 4 | 3 years |
| 14 | Hodges, Craig | (662) 614-8300 | 132 Dewitt Carter Rd. Hattiesburg, Mississippi 39401-8963 | 4 | 11-15 years |
| 15 | Jackson, Rongular | (601) 549-4090 | 160 New Hope Rd. Ellisville, Mississippi 39437-4702 | 3 | 16-20 years |
| 16 | Lewers, Ericka | (901) 634-0751 | 6545 Hermitage Rd. Horn Lake, Mississippi 38637-2215 | 2 | 2 years |
| 17 | Liddell, Phyllis | (228) 437-7873 | 4236 Martin Luther King Blvd. Moss Point, Mississippi 39563-3964 | 2 | 2 years |
| 18 | McDougle, Marcus | (601) 506-0119 | 915 Canal St. Jackson, Mississippi 39203-3409 | 3 | 5-10 years |
| 19 | McGill, Rufus | (601) 935-0776 | 512 McFarland Rd. Heidelberg, Mississippi 39439 | 2 | 5-10 years |
| 20 | Moore, Melvin | (601) 253-5614 | 3407 Highway 80 Apt 29, Morton, Mississippi 39117-9433 | 3 | less than 1 year |
| 21 | Odom, Keisha | (601) 813-3046 | 509 Oak Park Cir. Pearl, Mississippi 39208-2955 | 3 | 5-10 years |
| 22 | Patrick, Beverly | (601) 594-2784 | 1108 Dear Rd. Crystal Springs, Mississippi 39059-8781 | 3 | 5-10 years |
| 23 | Proctor, Nancy | (318) 376-0688 | 926 Cherry Stone Cir. Clinton, Mississippi 39056-2024 | 3 | 16-20 years |
| 24 | Robertson, Aroyalty | (601) 307-7064 | 1023 Alice Vanerson Rd. Tylertown, Mississippi 39667-6734 | 3 | 1 year |
| 25 | Sanders, Dontrie | (901) 857-3692 | 600 Old Highway 51 N Unit 148, Nesbit, Mississippi 38651-8726 | 2 | 5-10 years |
| 26 | Smith, Larry | (662) 668-0811 | 1011 County Road 291, New Albany, Mississippi 38652-9233 | more than 5 | 2 years |
| 27 | Stafford, William | (251) 776-4857 | 234 Myrtle St Myrtle St, Gulfport, Mississippi 39507 | 1 | more than 20 years |
| 28 | Warren, Alena | (601) 213-6889 | 3251 Suncrest Dr. Jackson, Mississippi 39212-3974 | 3 | 3 years |
| 29 | Williams, Lashanda | (662) 364-1078 | 508 N Lehmberg Rd Lot 91, Columbus, Mississippi 39702-4449 | 4 | 3 years |
| 30 | Williams, Shequita | (601) 862-0255 | 4117 Herrington Blvd. Pearl, Mississippi 39208-4114 | 4 | 5-10 years |



**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer  Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &   One Verizon Way
 Cellco Partnership d/b/a Verizon Wireless Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re: Demand for Relief Pursuant to Texas Deceptive Trade Practices Consumer Protection
  Act

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

  This law firm, together with DeNittis Osefchen Prince, PC, represents the 135 Verizon Wireless subscribers (my "Clients") within the state of Texas who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Texas Deceptive Trade Practices Consumer Protection Act, Tex. Bus. & Com. Code §§ 17.41, *et seq*.

  My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Texas law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

  The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

  Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

Verizon's material misrepresentations, omissions, and failures to disclose were false, misleading, or deceptive acts or practices in violation of the Texas Deceptive Trade Practices-Consumer Protection Act (Tex. Bus. & Com. Code §§ 17.41, *et seq.*). Verizon violated specific provisions of the Texas Deceptive Trade Practices-Consumer Protection Act in the following ways:

1.    Verizon represented that its wireless service plans had characteristics that they did not have (Tex. Bus. & Com. Code § 17.46(b)(5));

2.    Verizon advertised its wireless service plans with an intent not to sell them as advertised (Tex. Bus. & Com. Code § 17.46(b)(9));

3.    Verizon failed to disclose information concerning its wireless service plans which was known at the time of transaction with the intent to induce the consumer into a transaction into which the consumer would not have entered had the information been disclosed (Tex. Bus. & Com. Code § 17.46(b)(24)); and

4.    Verizon committed unconscionable actions or an unconscionable course of actions (Tex. Bus. & Com. Code § 17.50(a)(3)).

The Act allows a person who has suffered economic damages as a result of an unlawful act to recover economic damages. Tex. Bus. & Com. Code § 17.50(a), (b)(1). The Act also allows a person to obtain any other equitable relief necessary to restore to the person any money or property which may have been acquired by the unlawful acts. Tex. Bus. & Com. Code § 17.50(b)(3). The Act also allows a person to obtain an order enjoining the unlawful acts. Tex. Bus. & Com. Code § 17.50(b)(2). The Act also expressly allows treble damages. Tex. Bus. & Com. Code § 17.50(b)(1). The Act also provides mandatory attorneys' fees to a prevailing consumer. Tex. Bus. & Com. Code § 17.50(d).

My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

We demand that Verizon pay my Clients full damages or restitution. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

May 27, 2022
Page 3

       We request a response to this demand within 30 days. Absent a satisfactory offer of settlement, My Clients will bring claims for violations of the Texas Deceptive Trade Practices-Consumer Protection Act against Verizon based on the facts and claims in this letter. I can be reached at (425) 233-8628 or dan@hattislaw.com.

                   Very truly yours,

                   Daniel M. Hattis

cc:    Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
        Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 1 | Aguilar, Michael | (210) 842-1184 | 1211 Tenbury, San Antonio, Texas 78253-5838 | 3 | 5-10 years |
| 2 | Allen, Delene | (903) 952-8305 | 200 Private Road 6602, Mineola, Texas 75773-3574 | 5 | 11-15 years |
| 3 | Atkins, Annabella (Ogiubie, Babtunde) | (318) 331-0144 | PO Box 180076, Arlington, Texas 76096-0076 | 2 | 11-15 years |
| 4 | Bain, Suzanne | (903) 243-7056 | 1100 SW 5th St, Cooper, Texas 75432-3806 | 3 | 1 year |
| 5 | Banda, Erica (Banda, Enrique) | (210) 544-6007 | 24330 Piazza Dr, Richmond, Texas 77406-4518 | 2 | 4 years |
| 6 | Barnes, Whitney (Barnes, Jesse) | (682) 888-7409 | 8225 Dorado Dr Apt 426, Odessa, Texas 79765-8785 | 3 | 5-10 years |
| 7 | Barnett, Tasheba | (682) 583-4414 | 8720 Copper River Dr, Fort Worth, Texas 76131-2522 | 1 | less than 1 year |
| 8 | Barron, Rachelle | (254) 630-0454 | 110 Quail Lake Dr E, Whitney, Texas 76692-2300 | 4 | 5-10 years |
| 9 | Baugh, Tiffany | (972) 897-2987 | 2701 N Grapevine Mills Blvd Apt 1012, Grapevine, Texas 76051-2061 | 2 | 2 years |
| 10 | Bell, Briana | (469) 988-1550 | 3930 Accent Dr Apt 2734, Dallas, Texas 75287-7721 | 1 | 2 years |
| 11 | Betts, Amy | (903) 619-1393 | 606 Sycamore St, Mineola, Texas 75773-1656 | 3 | 16-20 years |
| 12 | Black, John | (713) 254-7443 | 3154 Country Club Blvd, Stafford, Texas 77477-4615 | 1 | more than 20 years |
| 13 | Boudreaux, Donna (Boudreaux, James) | (409) 749-4910 | 2332 63rd St, Port Arthur, Texas 77640-1971 | 2 | 11-15 years |
| 14 | Boyd, Dave | (512) 784-5789 | 109 Farmington Ln, Hutto, Texas 78634-5583 | more than 5 | 5-10 years |
| 15 | Brookwell, Rhiannon | (562) 360-4762 | 500 N Dove Rd Apt 1117, Grapevine, Texas 76051-3192 | 4 | 11-15 years |
| 16 | Brown, Linda | (973) 800-0271 | 3700 Legacy Dr Apt 11102, Frisco, Texas 75034-6635 | 2 | 11-15 years |
| 17 | Bryant, Steven | (737) 888-4760 | 13604 Gerald Ford St, Manor, Texas 78653-4975 | more than 5 | 11-15 years |
| 18 | Buford, Virginia | (409) 790-4095 | 5050 Highway 12, Vidor, Texas 77662-2307 | 3 | 16-20 years |
| 19 | Burkett, Betty | (254) 717-0773 | 4400 Blue Ridge Dr, Belton, Texas 76513-4905 | 1 | 11-15 years |
| 20 | Burnett, Robin | (515) 333-1812 | 177 Cibolo Ridge Dr, La Vernia, Texas 78121-5883 | 2 | 16-20 years |
| 21 | Carr, Kristin | (979) 219-8849 | 2916 Cherry Creek Cir, Bryan, Texas 77802-2928 | 2 | 16-20 years |
| 22 | Carrillo, Mikaela | (214) 280-1259 | 6912 Bradford Estates Dr, Sachse, Texas 75048-3435 | 1 | 1 year |
| 23 | Carroll, Stephanie | (281) 865-6035 | 1326 Noble Glen Dr, Fresno, Texas 77545-9555 | 4 | 5-10 years |
| 24 | Carter, Rochelle | (318) 372-6455 | 1135 Esters Rd Apt 1011, Irving, Texas 75061-9143 | 2 | 11-15 years |
| 25 | Casas, Jessica | (956) 376-1304 | 18015 N Mile 6 W, Weslaco, Texas 78599-2663 | 5 | 1 year |
| 26 | Chappell, Jacee | (214) 727-2102 | 4833 Orchard Ridge Dr, Garland, Texas 75043-8243 | more than 5 | 5-10 years |
| 27 | Chasse, Ralph | (210) 632-8832 | 23423 Highway 59 N Apt 2509, Kingwood, Texas 77339-1557 | 1 | 5-10 years |
| 28 | Christian, Zachary | (915) 881-7719 | 7885 Enchanted Range Dr, El Paso, Texas 79911-7514 | 2 | 5-10 years |
| 29 | Claus, Rebekah | (417) 766-0439 | 5353 Keller Springs Rd, Dallas, Texas 75248-2778 | 1 | 11-15 years |
| 30 | Connealy, Charity | (503) 991-4661 | 572 Saddle Back Trl, Cibolo, Texas 78108-3808 | 4 | 5-10 years |
| 31 | Cordova, Krista (Cordova, Pete) | (940) 232-4454 | 1719 Tucson Dr, Wichita Falls, Texas 76306-4738 | 2 | 11-15 years |
| 32 | Cox, Nancy | (903) 565-9662 | 19322 Fm 22661, Flint, Texas 75762 | 3 | 3 years |
| 33 | Cunningham, Barbara | (979) 224-4373 | PO Box 6895, Granbury, Texas 76049-0133 | 3 | more than 20 years |
| 34 | Cunningham, Jessie | (512) 585-5686 | 2304 Windsong Trl, Round Rock, Texas 78664-7019 | 3 | 16-20 years |
| 35 | Davis, Liza | (210) 793-2564 | 3746 Amber Leaf, San Antonio, Texas 78245-2782 | 3 | less than 1 year |
| 36 | Day, Lorenza (Day, D'Andrea) | (512) 954-3859 | 7601 Daffan Ln Trlr 350, Austin, Texas 78724-1631 | 4 | 3 years |
| 37 | Decelis, Sally | (512) 791-7419 | 18605 Moreto Loop, Pflugerville, Texas 78660-5629 | 2 | 2 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 38 | Derrick, Tosca | (940) 600-2123 | 906 Excalibur Dr. Highland Village, Texas 75077-1818 | 1 | less than 1 year |
| 39 | Dickens-Holt, Rhonda (Holt, William & Stephanie) | (409) 443-4210 | 4106 Clovemook Ln, Seabrook, Texas 77586-4202 | 5 | more than 20 years |
| 40 | Dillis, Cheryl | (512) 351-1824 | 14487 Robert I Walker Blvd, Austin, Texas 78728-6701 | 1 | 11-15 years |
| 41 | Dobin, Ed | (281) 881-3847 | 7906 Duffield Ln, Houston, Texas 77071-2015 | 5 | 5-10 years |
| 42 | Donahoe, Gerald | (210) 896-1400 | 4204 Mount Olive Rd, Adkins, Texas 78101-2204 | 2 | 16-20 years |
| 43 | Duncan, Leslie | (713) 201-6340 | 5927 Dawridge Dr, Houston, Texas 77035-4119 | 4 | 16-20 years |
| 44 | Ellis, Tina | (512) 470-0299 | 9806 Thinleaf Cv, Austin, Texas 78759-6166 | 2 | more than 20 years |
| 45 | Emmons, Ashton | (903) 690-6798 | 344 County Road 305, Carthage, Texas 75633-4112 | 4 | 1 year |
| 46 | Fabrigaze, Jennifer | (409) 673-5074 | 104 Gracie Ln, Lumberton, Texas 77657-5300 | 3 | 16-20 years |
| 47 | Fenton, Michael | (817) 909-6886 | 4924 Orchid Dr, Fort Worth, Texas 76137-6378 | 3 | more than 20 years |
| 48 | Ferguson, Kelly (Ferguson, Derek) | (906) 250-4545 | 3901 114th St Apt 421, Lubbock, Texas 79423-8241 | 3 | 16-20 years |
| 49 | Ford, Jason | (817) 909-2983 | 2100 E Broad St Apt 1336, Mansfield, Texas 76063-4750 | 2 | 1 year |
| 50 | Garcia Ruiz, Erwin | (510) 495-4993 | 1402 Canterbury St, Austin, Texas 78702-5302 | 1 | 16-20 years |
| 51 | Garcia, Dahlia | (817) 538-5284 | 1915 Walnut Hills Ln, Mansfield, Texas 76063-5027 | more than 5 | more than 20 years |
| 52 | Gaston, Jacquelyn | (843) 708-6904 | 17538 Cypress Hilltop Way, Hockley, Texas 77447-3130 | 3 | 4 years |
| 53 | German, Don | (682) 622-9331 | 6204 Gayle Dr, N Richland Hills, Texas 76180-4723 | 5 | 11-15 years |
| 54 | Glidewell, Anthony | (936) 212-2215 | 1074 E Main St # 814, Zavalla, Texas 75980-3208 | 2 | 2 years |
| 55 | Glover, Felicia | (979) 224-3306 | 822 Nimitz St, College Station, Texas 77840-2056 | 3 | 16-20 years |
| 56 | Gonzales, Ginger (Gonzales, Misti) | (903) 519-7806 | PO Box 72, Barry, Texas 75102-0072 | 4 | 4 years |
| 57 | Griffin, William | (254) 258-0689 | 840 Rocky Ln, Copperas Cove, Texas 76522-7636 | 5 | 16-20 years |
| 58 | Griggs-Laws, Von (Laws, Maurice) | (469) 867-4250 | 3638 Crepe Myrtle Cir, Dallas, Texas 75233-3118 | 2 | 1 year |
| 59 | Halfmann, Beth | (325) 234-4247 | 8434 Panther Path, San Angelo, Texas 76901-1670 | 2 | 16-20 years |
| 60 | Hall, Cassandra | (409) 225-4082 | 5390 Margo Ln, Beaumont, Texas 77708-5022 | 3 | 5-10 years |
| 61 | Harper, Chase | (607) 351-9622 | 100 Robinson Park Dr, Llano, Texas 78643-1889 | 4 | more than 20 years |
| 62 | Harvey, Dakota | (817) 805-4773 | 6716 Basswood Dr, Fort Worth, Texas 76135-1525 | 2 | 4 years |
| 63 | Hayes, Bianca | (956) 566-6551 | 700 E Rio Vista Ave, Phar, Texas 78577-7587 | 1 | 5-10 years |
| 64 | Henry, Jennifer (Marshall, Paul) | (214) 334-7244 | 1833 Garrett Dr, Carrollton, Texas 75010-6313 | 2 | 5-10 years |
| 65 | Higgins, Walter | (214) 770-1601 | 2811 Lismore Dr, Seagoville, Texas 75159-4030 | 2 | more than 20 years |
| 66 | Honea, Zachary (Honea, Sarah) | (361) 244-4006 | 2007 Woodcrest Dr, Corpus Christi, Texas 78418-5348 | 5 | 5-10 years |
| 67 | Howze, Melissa | (936) 727-8880 | 10730 Highpoint Ln, Montgomery, Texas 77356-5721 | 4 | 2 years |
| 68 | Jackson, Angela | (817) 975-0350 | 603 Lynnfield Dr, Arlington, Texas 76014-3011 | 2 | 5-10 years |
| 69 | Johnson, Dangelo | (469) 744-8470 | 2407 Spillway Ln #303, Arlington, Texas 76006 | 3 | 11-15 years |
| 70 | Johnson, Henry | (817) 723-5591 | 235 SW County Road 3170, Dawson, Texas 76639-3400 | 3 | 5-10 years |
| 71 | Johnson, Latoyia | (281) 622-5991 | PO Box 1587, Cleveland, Texas 77328-1587 | 4 | 16-20 years |
| 72 | Johnston, David | (254) 654-9065 | 4802 S 31st St Apt 923, Temple, Texas 76502-9801 | 3 | less than 1 year |
| 73 | Jordan, Letitia | (281) 827-2752 | 18130 Swallow Springs Way, Spring, Texas 77379-1497 | 2 | 11-15 years |
| 74 | Klein, Laura | (903) 278-6083 | 304 Forest Lake Dr, Texarkana, Texas 75503 | 1 | more than 20 years |

2 of 4

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 75 | Klinker, Vanessa | (631) 383-5057 | 2836 James Rd, Granbury, Texas 76049-2900 | 4 | 11-15 years |
| 76 | Landreth, Jeremy | (903) 556-1749 | 621 County Road 3312, De Kalb, Texas 75559-4109 | more than 5 | 11-15 years |
| 77 | Leach, Brian | (337) 467-9692 | 2040 Sens Rd Trlr 30, La Porte, Texas 77571-9263 | 2 | 16-20 years |
| 78 | Lomas, Natalie | (210) 846-2656 | 406 Winburn Ave, Schertz, Texas 78154-1825 | 2 | 16-20 years |
| 79 | Lozano, Yvonne (Lozano, Jeronimo) | (559) 761-7281 | 1059 US Highway 79 N, Carthage, Texas 75633-4446 | 2 | 2 years |
| 80 | Lyons, Rodney | (325) 232-2667 | 2917 Sutherland St, Abilene, Texas 79606-1630 | more than 5 | 5-10 years |
| 81 | Marshall, Michael | (248) 930-8646 | 8233 Palace Ave, McKinney, Texas 75071-2062 | 2 | 11-15 years |
| 82 | Marshall, Viola (Marshall, Terry) | (832) 925-9609 | 7702 Trail Holw, Missouri City, Texas 77459-7644 | 2 | 5-10 years |
| 83 | Medrano, Lorena | (361) 443-6961 | 14442 Hamilton Grove Ln, Houston, Texas 77047-7534 | 3 | more than 20 years |
| 84 | Mickey, Brittany | (281) 748-5817 | 9701 Meyer Forest Dr, Houston, Texas 77096-4314 | 2 | 2 years |
| 85 | Mika, Annette (Bishop, Raymond) | (713) 724-7619 | 20627 Springlight Ln, Spring, Texas 77379-3347 | 5 | 5-10 years |
| 86 | Mindieta, Jennifer | (817) 602-1972 | 10500 Holly Grove Dr, Fort Worth, Texas 76108-4608 | 2 | 5-10 years |
| 87 | Moore, Leigh-Anne | (682) 300-7748 | 803 Rustic Way, Royse City, Texas 75189-6022 | 3 | 5-10 years |
| 88 | Morales, Amber | (210) 906-6889 | 245 W Rosewood Ave, San Antonio, Texas 78212 | 3 | 5-10 years |
| 89 | Morris, Cynthia | (704) 562-3685 | 5208 Seashore Ln, Frisco, Texas 75036-9366 | 2 | more than 20 years |
| 90 | Nanez, Eugene | (210) 788-1790 | PO Box 1703, Johnson City, Texas 78636-1703 | 4 | 11-15 years |
| 91 | Nauer, Christy | (512) 629-3424 | 304 FM 20, Bastrop, Texas 78602-3772 | 3 | 3 years |
| 92 | Olvera, Niliram (Pacheco, Lisandro) | (903) 810-7720 | 2900 County Road 4504, Jacksonville, Texas 75766-0876 | more than 5 | 4 years |
| 93 | Parker, Ashton | (409) 599-9616 | 4911 Sandpiper Cir, Baytown, Texas 77521-1967 | 3 | 5-10 years |
| 94 | Parker, Gary Chase | (936) 232-5729 | 611 Glen Haven Dr, Conroe, Texas 77385-7712 | 3 | 3 years |
| 95 | Perez, Bobbi (Perez, Ronnie) | (817) 915-1133 | 1073 Harriman Dr, Saginaw, Texas 76131-4926 | more than 5 | 11-15 years |
| 96 | Perry, Candace | (520) 338-3774 | 30231 Saw Oaks Dr, Magnolia, Texas 77355 | 1 | 5-10 years |
| 97 | Price, Brendan | (205) 895-0651 | 102 Ulmus Rd, Fredericksburg, Texas 78624-6134 | 2 | 11-15 years |
| 98 | Quier, James | (254) 883-0015 | 906 Coleman St, Marlin, Texas 76661-2510 | 4 | more than 20 years |
| 99 | Ramirez, Brenda | (832) 622-7110 | 11118 Sagehill Dr, Houston, Texas 77089-3937 | 1 | less than 1 year |
| 100 | Ratcliff, Brandson | (903) 401-7701 | PO Box 911, Lindale, Texas 75771-0911 | 2 | less than 1 year |
| 101 | Rawls, Tom | (713) 725-1167 | 10163 Oakberry St, Houston, Texas 77042-5805 | 2 | more than 5 years |
| 102 | Ritchie, Timothy | (910) 918-0195 | 804 Bowie Dr, Midlothian, Texas 76065-2526 | 4 | 5-10 years |
| 103 | Rivera, Delia (Martinez, Antoinette) | (832) 773-8207 | 5623 Bear Meadow Ln, Katy, Texas 77449-7576 | 1 | 11-15 years |
| 104 | Rodriguez, Laurie | (806) 893-8461 | 13107 Palo Pinto St, Amarillo, Texas 79118-3126 | 3 | 2 years |
| 105 | Rohrbaugh, Ashley | (325) 338-5594 | 2994 County Road 320, Abilene, Texas 79601-8044 | 3 | 11-15 years |
| 106 | Romere, Mary (Romere, Joseph) | (713) 376-5335 | 1908 Riverlawn Dr, Kingwood, Texas 77339-2353 | 2 | 16-20 years |
| 107 | Rosebud, Franchena | (510) 672-2791 | 11620 Audelia Rd Apt 434, Dallas, Texas 75243-4769 | more than 5 | 5-10 years |
| 108 | Rosser, Sandra | (832) 443-1170 | 20714 Lake Park Trl, Kingwood, Texas 77346-1310 | 2 | 11-15 years |
| 109 | Rushing, David | (415) 314-8085 | 1411 Co Rd 3623, Quinlan, Texas 75474 | 3 | 5-10 years |
| 110 | Rust, Christina | (979) 421-0112 | 5750 Cedar Hill Rd, Brenham, Texas 77833-8008 | more than 5 | more than 20 years |
| 111 | Schorr, James | (469) 450-9646 | 1563 Bradford Trace Dr, Allen, Texas 75002-0960 | 2 | 5-10 years |

3 of 4

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|
| 112 | Smith, Natasha | (504) 444-7946 | 19518 Little Pine Ln, Katy, Texas 77449-4548 | 5 | 5-10 years |
| 113 | Stewart, Estelle | (832) 418-4417 | 6402 Castle Lane Dr, Houston, Texas 77066-3920 | 4 | 5-10 years |
| 114 | Stewart, John | (803) 610-3639 | 76 Private Road 5244, Hondo, Texas 78861-5435 | 2 | 16-20 years |
| 115 | Stohr, Susan (Thompson, Don) | (281) 733-9952 | 4318 Argentina Cir, Pasadena, Texas 77504-2502 | 4 | more than 20 years |
| 116 | Sullivan, Ron | (903) 458-4430 | 4235 County Road 2629, Caddo Mills, Texas 75135-7476 | 4 | 11-15 years |
| 117 | Tinley, Judy | (806) 215-3237 | 804 E 4th St, Denver City, Texas 79323-3308 | more than 5 | more than 20 years |
| 118 | Toone, Morgan | (254) 760-2663 | 734 Warwick Ln, Coppell, Texas 75019-2752 | 1 | 5-10 years |
| 119 | Tortorice, Brenda | (713) 703-5966 | 18227 Woods End, Rosharon, Texas 77583-5165 | 2 | more than 20 years |
| 120 | Townsend, Julie | (903) 721-0310 | 102 Ramsey St Unit A, Alto, Texas 75925-3109 | 2 | 5-10 years |
| 121 | Turner, Laquitta | (469) 432-1601 | 4319 Quail Field Dr, Arlington, Texas 76001-7637 | 4 | 5-10 years |
| 122 | Valencia-Sabaj, Zumeya (Sabaj, Phillip) | (346) 600-1040 | 3106 Thicket Path Way, Katy, Texas 77493-4429 | 3 | 3 years |
| 123 | Waldrup, Maderrick (Waldrup, Tandra) | (832) 614-2623 | 9503 Willowlake Park Dr, Houston, Texas 77064-3822 | 4 | 3 years |
| 124 | Warren, Taylor (Warren, Gwen) | (903) 930-1286 | 3198 FM 968 W, Marshall, Texas 75670-7650 | 5 | 11-15 years |
| 125 | Warren, Wendell | (903) 452-5315 | 3770 Harley Ridge Rd, Longview, Texas 75604-6900 | 4 | less than 1 year |
| 126 | Weaver, Cameron | (903) 279-1479 | 506A Rosedale St, Longview, Texas 75604-3930 | 1 | less than 1 year |
| 127 | Williams, Blair | (903) 722-3394 | 6350 State Highway 323 W, Henderson, Texas 75652 | 2 | 5-10 years |
| 128 | Williams, Cari | (850) 496-9553 | 18554 Hwy 19, Canton, Texas 75103 | 3 | 4 years |
| 129 | Williams, Jerrina | (832) 407-1241 | 1806 Elm St, Henderson, Texas 75652-6260 | 3 | 11-15 years |
| 130 | Williams, Yorketha | (903) 824-4143 | 257 County Road 2311, Texarkana, Texas 75503-6326 | 3 | 4 years |
| 131 | Wilson, Roshonda | (409) 466-9948 | 2679 Nora St, Beaumont, Texas 77705-3249 | 4 | 5-10 years |
| 132 | Wilson, Sharika | (254) 462-1126 | 2201 Wheeler Cir, Killeen, Texas 76549-1052 | 1 | 2 years |
| 133 | Wood, Jamie | (818) 469-2078 | 14 Ridge Rd, Lubbock, Texas 79424 | 3 | 2 years |
| 134 | Wright, Nicole | (202) 827-5055 | PO Box 12108, Austin, Texas 78711-2108 | 1 | 2 years |
| 135 | Young, Maicie | (214) 395-5840 | 5200 Gaston Ave Apt 218, Dallas, Texas 75214-5275 | 2 | less than 1 year |

4 of 4



Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

**HATTIS & LUKACS**
**Attorneys at Law**

400 108th Ave NE, Ste 500
Bellevue, WA 98004
Phone: 425.233.8650
www.hattislaw.com

May 27, 2022

**VIA FEDEX**

Craig Silliman, EVP & Legal Officer          Verizon Wireless Dispute Resolution Mgr.
Verizon Communications Inc. &                One Verizon Way
    Cellco Partnership d/b/a Verizon Wireless    Basking Ridge, New Jersey 07920
One Verizon Way
Basking Ridge, New Jersey 07920

Re:    Demand for Relief Pursuant to Wyoming Consumer Protection Act

Dear Mr. Silliman and Verizon Wireless Dispute Resolution Manager:

       This law firm, together with DeNittis Osefchen Prince, PC, represents the 8 Verizon Wireless subscribers (my "Clients") within the state of Wyoming who are listed in the chart attached as **Exhibit A**.[1] We submit this demand for relief on behalf of my Clients pursuant to the Wyoming Consumer Protection Act, Wyo. Stat. §§ 40-12-101, *et seq*.

       My Clients contend that Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") are violating Wyoming law by advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge" and increases thereto.

       The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

       Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs.

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

May 27, 2022
Page 2

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the so-called Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel recently brought the scheme to their attention.

My Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

Verizon's material misrepresentations, omissions, and failures to disclose were deceptive trade practices in violation of the Wyoming Consumer Protection Act (Wyo. Stat. Ann. §§ 40-12-101, *et seq.*). Verizon engaged in specific deceptive trade practices declared unlawful by the Wyoming Consumer Protection Act, including:

1.   Verizon knowingly represented that its wireless service plans were supplied in accordance with a previous representation, when it in fact they were not (Wyo. Stat. § 40-12-105(a)(v));

2.   Verizon knowingly made false or misleading statements of fact concerning the prices of its wireless service plans (Wyo. Stat. § 40-12-105(a)(vii));

3.   Verizon knowingly advertised its wireless service plans with an intent not to sell them as advertised (Wyo. Stat. § 40-12-105(a)(x)); and

4.   Verizon knowingly engaged in unfair or deceptive acts or practices (Wyo. Stat. § 40-12-105(a)(xv)).

The Act allows any person who has relied upon an uncured unlawful deceptive trade practice to bring an action to recover actual damages suffered as a result of the unlawful deceptive trade practice. Wyo. Stat. § 40-12-108(a).

My Clients have suffered actual damages in the amount of the Administrative Charges they have paid to Verizon.

We demand that Verizon pay my Clients full damages. We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

May 27, 2022
Page 3

       We request a response to this demand within 15 days. Absent a satisfactory offer of settlement, My Clients will bring claims for violations of the Wyoming Consumer Protection Act against Verizon based on the facts and claims in this letter. I can be reached at (425) 233-8628 or dan@hattislaw.com.

                           Very truly yours,

                           Daniel M. Hattis

cc:    Shon Morgan, Esq., Quinn Emanuel Urquhart & Sullivan, LLP (via email)
       Stephen P. DeNittis, Esq., DeNittis Osefchen Prince, PC

# EXHIBIT A

to Notice of Dispute

# EXHIBIT A

| Client Name | Verizon Phone | Billing Address | Phone Lines | Years Subscriber |
|---|---|---|---|---|
| 1 Garay, Briana (Richard, Laurie) | (307) 431-4501 | 402 N 8th St, Worland, Wyoming 82401-2302 | 2 | 5-10 years |
| 2 Lugan, Maggie | (307) 680-5215 | 1008 E Curtis St, Laramie, Wyoming 82072-2216 | 5 | 5-10 years |
| 3 Martinez, Ann | (307) 286-2318 | 417 E 24th, 1/2, Cheyenne, Wyoming 82001 | 1 | 16-20 years |
| 4 Nunez, Tawna | (307) 258-9592 | 5401 Tonkawa Trl, Bar Nunn, Wyoming 82601-7487 | 3 | 5-10 years |
| 5 Stebner, Michelle | (307) 431-6140 | 332 1st Ave S, Greybull, Wyoming 82426-2105 | 3 | 4 years |
| 6 White, Claire | (307) 203-9046 | PO Box 291, Thayne, Wyoming 83127-0291 | 2 | 5-10 years |
| 7 White, Jonathon | (605) 920-9299 | 646B 1st St # 123, Upton, Wyoming 82730-5006 | more than 5 | 2 years |
| 8 World, Barbara | (307) 630-4286 | 1401 E 23rd St, Cheyenne, Wyoming 82001-4009 | 2 | 16-20 years |

# Exhibit F



HATTIS & LUKACS
Attorneys at Law

11711 SE 8th St, Ste 120
Bellevue, WA 98005
Phone: 425.233.8650
www.hattislaw.com

Daniel M. Hattis, Esq.
425.233.8628
dan@hattislaw.com

December 7, 2022

**VIA FEDEX**

Verizon Wireless Dispute Resolution Mgr.
One Verizon Way
Basking Ridge, New Jersey 07920

Re:     Notices of Disputes and of Unlawful Conduct
          My 1,401 Clients Listed in **Exhibit A**

Dear Verizon Wireless Dispute Resolution Manager:

     This law firm, together with DeNittis Osefchen Prince, PC, represents the 1,401 Verizon Wireless subscribers (my "Clients") listed in the chart enclosed as **Exhibit A**.[1]

     Each Client is a victim of the deceptive scheme perpetrated by Cellco Partnership d/b/a Verizon Wireless and Verizon Communications, Inc. (collectively, "Verizon") of advertising flat monthly rates for Verizon Wireless post-paid service plans and then deceptively and unfairly charging customers higher monthly rates through the imposition of a so-called "Administrative Charge"[2] and increases thereto.

     The Administrative Charge is simply a means for Verizon to charge more per month for the service itself without having to advertise the higher prices. Verizon uses the Administrative Charge as a revenue lever to covertly jack up its monthly service prices and to squeeze its existing subscribers for more cash whenever Verizon desires. The Administrative Charge is not disclosed to customers before or when they sign up, and in fact it is never adequately and honestly disclosed to them.

     Verizon deliberately and affirmatively misrepresents the so-called Administrative Charge on its billing statements to further its scheme. Verizon excludes the Administrative Charge from the "Monthly charges" section, and instead puts it in the "Surcharges" section where Verizon lumps it together with government costs. And for years, Verizon falsely stated on its monthly

---

[1] The chart at **Exhibit A** includes the following information for each Client: name, Verizon phone number, billing address, number of phone lines, and number of years a subscriber.

[2] In June 2022 Verizon changed the name of the Administrative Charge to the "Administrative and Telco Recovery Charge." This letter will refer to the charge as the "Administrative Charge."

December 7, 2022
Page 2

bills that the Administrative Charge was a surcharge imposed on subscribers to "cover the costs that are billed to us by federal, state or local governments."

Verizon never adequately disclosed to any of my Clients that the Administrative Charge would be charged or that the true monthly price for the service plans would be higher than what Verizon advertised and quoted. Verizon has charged each of my Clients higher monthly prices than they were promised, via Verizon's covert imposition of, and subsequent increases to, the Administrative Charge. Meanwhile, Verizon's monthly billing statements, the My Verizon online billing center, and the electronic billing process are all deliberately designed in a manner to hide and disguise the Administrative Charge. Each of my Clients did not discover these deceptive acts and practices until their counsel brought the scheme to their attention.

All of my Clients purchased their Verizon Wireless post-paid service plans primarily for personal, family or household purposes.

All of my Clients have suffered harm in the amount of the Administrative Charges they have paid to Verizon.

Verizon's actions violate the laws of each my Clients' states of Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, and Wyoming.

**Demand For All Clients:**

With regard to **all** of my Clients, we demand that Verizon pay actual damages or restitution, treble or punitive damages (if applicable), and statutory damages (if applicable). We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match the actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs. Additional state-specific notices and demands are listed below.

**State-Specific Notices and Demands:**

**Alabama Clients.** With regard to my 9 clients in **Exhibit A** with an Alabama billing address (my "Alabama Clients"), Verizon's material misrepresentations, omissions, and failures to disclose were deceptive acts or practices in violation of the Alabama Deceptive Trade Practices Act (Ala. Code §§ 8-19, *et seq*.). A person who violates the Act and causes monetary damage to another person is liable to that person for actual damages or $100, whichever is greater. Ala. Code § 8-19-10(a)(1). The Act also expressly allows treble damages. Ala. Code § 8-19-10(a)(2). The Act also provides mandatory attorneys' fees in any successful action where damages are recovered, or injunctive relief is obtained. Ala. Code § 8-19-10(a)(3). Verizon engaged in specific deceptive trade practices declared unlawful by the Alabama Deceptive Trade Practices Act, including:

December 7, 2022
Page 3

      1.      Verizon represented that its service plans had characteristics that they did not have (Ala. Code § 8-19-5(5));

      2.      Verizon advertised its service plans with an intent not to sell them as advertised (Ala. Code § 8-19-5(9)); and

      3.      Verizon engaged in other unconscionable, false, misleading, or deceptive acts or practices in the conduct of trade or commerce (Ala. Code § 8-19-5(27)).

My Alabama Clients request a response to this demand within 15 days. Absent a satisfactory offer of settlement, my Alabama Clients will bring claims for violations of the Alabama Deceptive Trade Practices Act against Verizon based on the facts and claims in this letter.

**California Clients.** With regard to my 660 clients in **Exhibit A** with a California billing address (my "California Clients"), Verizon's material misrepresentations, omissions, and failures to disclose violated the California Consumers Legal Remedies Act, Cal. Civ. Code §§ 1750 et seq., (the "CLRA") in the following manner:

      1.      Verizon represented that its service plans had characteristics that they did not have (Cal. Civ. Code § 1770(a)(5));

      2.      Verizon advertised its service plans with an intent not to sell them as advertised (Cal. Civ. Code § 1770(a)(9));

      3.      Verizon misrepresented that its service plans were supplied in accordance with previous representations when they were not (Cal. Civ. Code § 1770(a)(16)); and

      4.      Verizon inserted unconscionable provisions in its consumer agreements, including, but not limited to, an arbitration clause which contains one or more of the following unlawful provisions: (a) a waiver of the right to seek public injunctive relief in any forum; (b) an exculpatory provision which prevents consumers from relying on information provided to them by Verizon; (c) a six-month window for notifying Verizon of claims; (d) a prohibition of punitive damages; and (e) a mass arbitration provision which limits the ability to bring arbitrations (Cal. Civ. Code § 1770(a)(19)).

My California Clients also make their CLRA demand on behalf of a class of similarly situated California consumers. *See* Cal. Civil Code §§ 1781, 1782(c). My California Clients demand that within thirty (30) days of receiving this letter, Verizon agree to (1) refrain from engaging in the deceptive practices described above at any time in the future; and (2) return all money that Verizon's California customers have paid in "Administrative Charges." If Verizon refuses to provide the demanded relief within thirty (30) days, my California Clients may seek compensatory and punitive damages, restitution, and any other appropriate equitable relief under the CLRA on behalf of themselves and a class of similarly situated California consumers.

**Georgia Clients.** With regard to my 23 clients in **Exhibit A** with a Georgia billing address (my "Georgia Clients"), Verizon's material misrepresentations, omissions, and failures

December 7, 2022
Page 4

to disclose were unfair or deceptive practices in violation of the Georgia Fair Business Practices Act (Ga. Code §§ 10-1- 390, *et seq.*). The Act allows any person who has suffered "injury or damages" as a result of a violation of the Act to bring an action to seek injunctive relief and to recover his or her general and exemplary damages. Ga. Code § 10-1-399(a). The Act also expressly allows treble damages. Ga. Code § 10-1-399(c). Verizon engaged in specific unfair or deceptive acts or practices declared unlawful by the Georgia Fair Business Practices Act, including:

1.      Verizon represented that its service plans had characteristics that they did not have (Ga. Code § 10-1-393(b)(5)); and

2.      Verizon advertised its service plans with an intent not to sell them as advertised (Ga. Code § 10-1-393(b)(9)).

My Georgia Clients request a response to this demand within 30 days. Absent a satisfactory offer of settlement, my Georgia Clients will bring claims for violations of the Georgia Fair Business Practices Act against Verizon based on the facts and claims in this letter.

**Indiana Clients.** With regard to my 11 clients in **Exhibit A** with an Indiana billing address (my "Indiana Clients"), Verizon's material misrepresentations, omissions, and failures to disclose were unfair, abusive, or deceptive acts or practices in violation of the Indiana Deceptive Consumer Sales Act (Ind. Code Ann. §§ 24-5-0.5-1, *et seq.*). Section 24-5-0.5-3(a) of the Indiana Deceptive Consumer Sales Act states that a "supplier may not commit an unfair, abusive, or deceptive act, omission, or practice in connection with a consumer transaction." The Act allows a person who has relied upon an uncured or incurable deceptive act to "bring an action for the damages actually suffered as a consumer as a result of the deceptive act or five hundred dollars ($500), whichever is greater." Ind. Code Ann. § 24-5-0.5-4(a). The Act also expressly allows treble damages. Ind. Code Ann. § 24-5-0.5-4(a). And, where the person is an elder (age 60 or older), treble damages are permitted as a matter of right. Ind. Code Ann. § 24-5-0.5-4(i).

My Indiana Clients request a response to this demand within 30 days. Absent a satisfactory offer of settlement, my Indiana Clients will bring claims for violations of the Indiana Deceptive Consumer Sales Act against Verizon based on the facts and claims in this letter.

**Maine Clients.** With regard to my client in **Exhibit A** with a Maine billing address (Francine Ciulla, my "Maine Client"), we submit this demand for relief pursuant to the Maine Unfair Trade Practices Act, Me. Stat. tit. 5 §§ 205, *et seq.* Verizon's material misrepresentations, omissions, and failures to disclose were "[u]nfair methods of competition and unfair or deceptive acts or practices in the conduct of ... trade or commerce." Me. Stat. tit. 5 § 207. The Act allows a person who "suffers any loss of money or property, real or personal, as a result of the use or employment by another person of a method, act or practice declared unlawful" to bring an action to recover actual damages, restitution, and other equitable relief, including injunctive relief. Me. Stat. tit. 5 § 213(1). The Act also provides mandatory attorneys' fees to a plaintiff in any successful action. Me. Stat. tit. 5 § 213(2).

December 7, 2022
Page 5

My Maine Client requests a response to this demand within 30 days. Absent a satisfactory offer of settlement, my Maine Client will bring claims for violations of the Maine Unfair Trade Practices Act against Verizon based on the facts and claims in this letter.

**Massachusetts Clients.** With regard to my 13 clients in **Exhibit A** with a Massachusetts billing address (my "Massachusetts Clients"), we submit this demand for relief pursuant to the Massachusetts Unfair and Deceptive Business Practices Act, Mass. Gen. Laws, Ch. 93A, §§ 1, *et seq.* The Act prohibits the use of "unfair or deceptive acts or practices in the conduct of any trade or commerce." Mass. Gen. Laws, Ch. 93A, § 2. The Act allows a person "who has been injured by another person's use or employment of any method, act or practice declared to be unlawful" to bring an action for damages and equitable relief, including injunctive relief. Mass. Gen. Laws, Ch. 93A, § 9(1). The Act also expressly permits treble damages. Mass. Gen. Laws, Ch. 93A, § 9(3).

My Massachusetts Clients request a response to this demand within 30 days. Absent a satisfactory offer of settlement, my Massachusetts Clients will bring claims for violations of Chapter 93A against Verizon based on the facts and claims in this letter.

**Mississippi Clients.** With regard to my 6 clients in **Exhibit A** with a Mississippi billing address (my "Mississippi Clients"), Verizon's material misrepresentations, omissions, and failures to disclose were unfair or deceptive trade practices in violation of the Mississippi Consumer Protection Act (Miss. Code. Ann. §§ 75-24-1, *et seq.*). The Act allows any person who "suffers any ascertainable loss of money or property" as a result of a prohibited act or practice to bring an action to recover actual damages. Miss. Code. Ann. § 75-24-15(1). The Act also permits a person to obtain any form of equitable relief, including restitution, as may be necessary to restore to the person any monies or property which was acquired by means of a prohibited act or practice. Miss. Code. Ann. § 75-24-11. Verizon engaged in specific unfair or deceptive trade practices declared unlawful by the Mississippi Consumer Protection Act, including:

     1.     Verizon represented that its service plans had characteristics that they did not have (Miss. Code. Ann. § 75-24-5(2)(e)); and

     2.     Verizon advertised its service plans with an intent not to sell them as advertised (Miss. Code. Ann. § 75-24-5(2)(i)).

My Mississippi Clients request a response to this demand within 30 days. Absent a satisfactory offer of settlement, my Mississippi Clients will bring claims for violations of the Mississippi Consumer Protection Act against Verizon based on the facts and claims in this letter.

**Texas Clients.** With regard to my 30 clients in **Exhibit A** with a Texas billing address (my "Texas Clients"), Verizon's material misrepresentations, omissions, and failures to disclose were false, misleading, or deceptive acts or practices in violation of the Texas Deceptive Trade Practices-Consumer Protection Act (Tex. Bus. & Com. Code §§ 17.41, *et seq.*). The Act allows a person who has suffered economic damages as a result of an unlawful act to recover economic damages. Tex. Bus. & Com. Code § 17.50(a), (b)(1). The Act also allows a person to obtain any other equitable relief necessary to restore to the person any money or property which may have

December 7, 2022
Page 6

been acquired by the unlawful acts. Tex. Bus. & Com. Code § 17.50(b)(3). The Act also allows a person to obtain an order enjoining the unlawful acts. Tex. Bus. & Com. Code § 17.50(b)(2). The Act also expressly allows treble damages. Tex. Bus. & Com. Code § 17.50(b)(1). The Act also provides mandatory attorneys' fees to a prevailing consumer. Tex. Bus. & Com. Code § 17.50(d). Verizon violated specific provisions of the Texas Deceptive Trade Practices-Consumer Protection Act in the following ways:

     1.     Verizon represented that its service plans had characteristics that they did not have (Tex. Bus. & Com. Code § 17.46(b)(5));

     2.     Verizon advertised its service plans with an intent not to sell them as advertised (Tex. Bus. & Com. Code § 17.46(b)(9));

     3.     Verizon failed to disclose information concerning its service plans which was known at the time of transaction with the intent to induce the consumer into a transaction into which the consumer would not have entered had the information been disclosed (Tex. Bus. & Com. Code § 17.46(b)(24)); and

     4.     Verizon committed unconscionable actions or an unconscionable course of actions (Tex. Bus. & Com. Code § 17.50(a)(3)).

My Texas Clients request a response to this demand within 30 days. Absent a satisfactory offer of settlement, my Texas Clients will bring claims for violations of the Texas Deceptive Trade Practices-Consumer Protection Act against Verizon based on the facts and claims in this letter.

**Wyoming Clients.** With regard to my 2 clients in **Exhibit A** with a Wyoming billing address (my "Wyoming Clients"), Verizon's material misrepresentations, omissions, and failures to disclose were deceptive trade practices in violation of the Wyoming Consumer Protection Act (Wyo. Stat. Ann. §§ 40-12-101, *et seq.*). Verizon engaged in specific deceptive trade practices declared unlawful by the Wyoming Consumer Protection Act, including:

     1.     Verizon knowingly represented that its service plans were supplied in accordance with a previous representation, when it in fact they were not (Wyo. Stat. § 40-12-105(a)(v));

     2.     Verizon knowingly made false or misleading statements of fact concerning the prices of its service plans (Wyo. Stat. § 40-12-105(a)(vii));

     3.     Verizon knowingly advertised its service plans with an intent not to sell them as advertised (Wyo. Stat. § 40-12-105(a)(x)); and

     4.     Verizon knowingly engaged in unfair or deceptive acts or practices (Wyo. Stat. § 40-12-105(a)(xv)).

The Wyoming Consumer Protection Act allows any person who has relied upon an uncured unlawful deceptive trade practice to bring an action to recover actual damages suffered as a result of the unlawful deceptive trade practice. Wyo. Stat. § 40-12-108(a)

December 7, 2022
Page 7

My Wyoming Clients request a response to this demand within 15 days. Absent a satisfactory offer of settlement, my Wyoming Clients will bring claims for violations of the Wyoming Consumer Protection Act against Verizon based on the facts and claims in this letter.

**<u>Demand For All Clients:</u>**

Again, with regard to <u>all</u> of my Clients (additional state-specific demands are listed above), we demand that Verizon pay actual damages or restitution, treble or punitive damages (if applicable), and statutory damages (if applicable). We also demand that Verizon cease and desist from the unlawful conduct described above and correct its marketing and advertising representations so that they match the actual rates and prices charged by Verizon. We further demand reasonable attorneys' fees and costs.

I can be reached at (425) 233-8628 or dan@hattislaw.com.

Very truly yours,

Daniel M. Hattis

Enclosure:  **Exhibit A** (Chart of Clients)

cc:    Shon Morgan; Crystal Nix-Hines; Marina Lev; Cristina Henriquez
       **Quinn Emanuel Urquhart & Sullivan, LLP**

       Stephen P. DeNittis
       **DeNittis Osefchen Prince, PC**

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1 | Currie, Brandy | (256) 599-6590 | 647 County Road 168 | Scottsboro | Alabama | 35768-6546 | 3 | more than 20 years |
| 2 | Davis, Vylse | (205) 434-6238 | 167 Moores Spring Rd | Montevallo | Alabama | 35115-8605 | 1 | 3 years |
| 3 | Lomeo, Janice (Lomeo, Peter) | (727) 710-3834 | 309 Lee Road 483 | Opelika | Alabama | 36804-1789 | 1 | 16-20 years |
| 4 | Martin, Carla | (251) 767-3446 | 1101 Abilene Dr W | Mobile | Alabama | 36695-5019 | 1 | 2 years |
| 5 | McKenzie, Sharron | (334) 406-5232 | 229 Rolling Pines Dr | Enterprise | Alabama | 36330-4568 | 2 | 16-20 years |
| 6 | Shipman, Russell (Shipman, Wendy) | (205) 934-7843 | 529 Lakeside Cir | Center Point | Alabama | 35215-5700 | 5 | 4 years |
| 7 | Whatley, April D | (256) 239-6000 | 1708 Camden Cir SW | Decatur | Alabama | 35603-3153 | 2 | 11-15 years |
| 8 | Williams, Guisha | (205) 294-1515 | 204 County Road 875 | Clanton | Alabama | 35045-6099 | more than 5 | more than 20 years |
| 9 | Wilson, Vanessa | (843) 364-3816 | 214 Jared Ln | Madison | Alabama | 35758-6523 | 4 | 5-10 years |
| 10 | Alvidrez, Caitlyn | (928) 368-3500 | PO Box 231613 | Anchorage | Alaska | 99523-1613 | 5 | 5-10 years |
| 11 | Bonham, Caroline | (520) 705-1010 | 1141 E 11th St | Casa Grande | Arizona | 85122-3609 | 3 | more than 20 years |
| 12 | Dinan, Wesley | (602) 810-1491 | 2028 W Hadley St Apt 1 | Phoenix | Arizona | 85009-5960 | 1 | 4 years |
| 13 | Dowson, Renee | (602) 620-1943 | 7802 N 16th Ln | Phoenix | Arizona | 85021-7006 | 2 | more than 20 years |
| 14 | Estrada, Catherine | (520) 603-3607 | 4640 W Calle Don Tomas | Tucson | Arizona | 85757-9448 | 3 | 16-20 years |
| 15 | Fisher, Dee | (770) 842-1838 | 22850 W Sierra Ridge Way | Wittmann | Arizona | 85361-8785 | 3 | 5-10 years |
| 16 | Hayes, Catherine | (520) 237-8840 | 11157 N Eagle Crest Dr | Tucson | Arizona | 85737-8527 | 3 | more than 20 years |
| 17 | Kosina, Jared | (602) 350-5524 | 1238 W Seascape Dr | Gilbert | Arizona | 85233-5628 | 1 | 16-20 years |
| 18 | Laboy, Luis | (773) 443-4474 | 10510 N 69th Ave | Peoria | Arizona | 85345-6763 | 5 | 5-10 years |
| 19 | Linman, Scott (Reinhart, Roger) | (503) 810-9903 | 14015 W Franciscan Drive | Sun City West | Arizona | 85375-5225 | 2 | 3 years |
| 20 | Lollis, Elizabeth | (618) 218-4207 | 3238 E Denim Trl | San Tan Valley | Arizona | 85143-3330 | 5 | 16-20 years |
| 21 | Mason, Holly | (520) 833-1431 | 4758 E 2nd St | Tucson | Arizona | 85711-1205 | 1 | 2 years |
| 22 | Middleton, Carlene | (480) 789-1173 | 3031 E Lark Dr | Chandler | Arizona | 85286-5643 | 1 | 11-15 years |
| 23 | Moon, Vicky | (520) 280-3071 | 7834 W Caballero Cir | Arizona City | Arizona | 85123-6352 | 2 | 16-20 years |
| 24 | Perkins, Kenneth | (520) 582-5491 | 42695 W Hillman Dr | Maricopa | Arizona | 85138-1615 | 1 | 5-10 years |
| 25 | Radu, Adrian | (623) 521-2145 | 709 E Irma Ln | Phoenix | Arizona | 85024-4100 | more than 5 | 2 years |
| 26 | Rivas, Christine | (602) 754-2272 | 5712 N 12th St | Phoenix | Arizona | 85014-2333 | 1 | less than 1 year |
| 27 | Soto, Joanna | (520) 840-8300 | 237 W Kona Dr | San Tan Valley | Arizona | 85143-5046 | 5 | more than 20 years |
| 28 | Thomason, Cheryl | (623) 910-8687 | 17501 W Aster Dr | Surprise | Arizona | 85388-5655 | 4 | more than 20 years |
| 29 | Timpanaro, Joseph | (602) 751-6409 | 14811 N Pablo St | El Mirage | Arizona | 85335-6957 | 5 | less than 1 year |
| 30 | Trujillo, Joana | (661) 713-6944 | 22221 N 31st Ave | Phoenix | Arizona | 85027-1707 | 4 | 16-20 years |
| 31 | Walters, Laura | (623) 261-9278 | 15561 W Vista Grande Ln | Surprise | Arizona | 85374-4541 | 3 | more than 20 years |
| 32 | Deckelman, Michael | (870) 919-1828 | 809 James St | Harrisburg | Arkansas | 72432-1113 | more than 5 | more than 20 years |
| 33 | Gates, Frances Donna | (479) 325-4629 | 23794 Highway 74 | Huntsville | Arkansas | 72740-8254 | 2 | 3 years |
| 34 | La France, Carol | (870) 540-9038 | 1317 Huntsmoor Rd | Sherwood | Arkansas | 72120-5532 | 2 | 4 years |
| 35 | Mathis, Jean | (501) 271-7934 | 4208 Moss St | North Little Rock | Arkansas | 72118-4442 | 3 | 3 years |
| 36 | Abram, Harvey | (818) 489-1577 | 9623 Penfield Ave | Chatsworth | California | 91311-5516 | 4 | more than 20 years |
| 37 | Abram, Marcus | (909) 440-4636 | 1115 N Lancewood Ave | Rialto | California | 92376-3916 | 4 | 16-20 years |
| 38 | Abston, Tracey | (619) 494-4387 | 950 Nacion Ave | Chula Vista | California | 91911-2444 | 2 | more than 20 years |
| 39 | Acebo, Michel | (714) 334-7500 | PO Box 1422 | Lucerne Valley | California | 92356-1422 | 3 | more than 20 years |
| 40 | Adubato Park, Lisa (Park, Thomas) | (973) 650-7099 | 24345 Taranto Ave | Valencia | California | 91355-1916 | 2 | more than 5 years |
| 41 | Aguilera, Benjamin | (760) 271-7205 | 2562 Motimo Dr | Oceanside | California | 92056-3420 | 1 | 5-10 years |
| 42 | Aiello, Catherine | (619) 540-8524 | 8301 Mission Gorge Rd Spc 107 | Santee | California | 92071-3539 | 2 | more than 20 years |
| 43 | Aiello, Lisa | (619) 206-2786 | 3430 Carleton St | San Diego | California | 92106-2525 | 1 | more than 20 years |
| 44 | Aiello, Raina | (586) 339-5913 | 490 Hall Ln | Squaw Valley | California | 93675-9739 | 2 | 2 years |
| 45 | Alanpresz, Linda | (310) 429-7263 | 23838 Pacific Coast Hwy # 374 | Malibu | California | 90265-1421 | 4 | 11-15 years |
| 46 | Alcorn, Darrian | (916) 288-5135 | 4065 N Fruit Ave Apt 218 | Fresno | California | 93705-2131 | more than 5 | 4 years |
| 47 | Aldamen, Omar | (530) 870-1010 | 322 Glenbrook Ct | Yuba City | California | 95993-7105 | 4 | 11-15 years |
| 48 | Aldaz, Susana | (559) 790-1472 | 114 Tamara Ct | Merced | California | 95341-8024 | 1 | more than 5 years |
| 49 | Aldrich, Scott | (951) 212-6807 | 3576 Hillview Dr | Riverside | California | 92503-4711 | 3 | 11-15 years |
| 50 | Alle, Thomas | (949) 560-2794 | PO Box 65 | Yermo | California | 92398-0065 | 4 | more than 5 years |
| 51 | Allen, Jacob | (760) 998-5429 | 15572 Travis St | Hesperia | California | 92345-3027 | 2 | 5-10 years |
| 52 | Allen, Kym (Allen, John) | (818) 399-6892 | 20746 Haynes St | Winnetka | California | 91306-4119 | 4 | more than 5 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 53 | Alom, Ash | (757) 577-2760 | 3783 Gabriel Dr | Merced | California | 95340-5402 | 2 | 11-15 years |
| 54 | Alvarado, Denise | (415) 517-3868 | 333 N McDowell Blvd Apt C-258 | Petaluma | California | 94954-0341 | 1 | 11-15 years |
| 55 | Alvear, Audrey | (831) 224-5808 | 1332 Cherokee Dr | Salinas | California | 93906-2613 | more than 5 | more than 20 years |
| 56 | Anastassou, Catrina | (626) 720-7114 | 14350 Agave St | Moreno Valley | California | 92553-4423 | 2 | 5-10 years |
| 57 | Anderson, Marian | (831) 297-0706 | 3591 Fallon Rd | Hollister | California | 95023-9338 | 2 | 3 years |
| 58 | Anderson, Stefanie | (805) 400-8282 | 3547 Mitchell Heights Dr | Eureka | California | 95503-9793 | more than 5 | 11-15 years |
| 59 | Apicella, Arthur | (213) 863-9858 | 9051 Mira Mesa Blvd Unit 262623 | San Diego | California | 92196-7103 | 2 | 2 years |
| 60 | Araiza, Leslie | (213) 712-4179 | 12534 Orange Ave | Chino | California | 91710-3869 | 4 | more than 5 years |
| 61 | Arberry, Linda | (626) 533-0157 | 449 W Foothill Blvd # 265 | Glendora | California | 91741-3363 | 4 | 5-10 years |
| 62 | Archuleta, Dana | (530) 355-2118 | 17392 Olinda Rd | Anderson | California | 96007-8621 | 1 | 5-10 years |
| 63 | Armstrong, Cliff | (951) 218-7183 | 1061 Foothill Dr | Banning | California | 92220-1241 | 3 | more than 5 years |
| 64 | Arzate, Rosendo | (657) 358-5836 | 293 N State College Blvd Apt 2005 | Orange | California | 92868-5709 | 2 | 2 years |
| 65 | Ashhiani, Daniel | (818) 497-8183 | 2141 Watermarke Pl | Irvine | California | 92612-7691 | 3 | 11-15 years |
| 66 | Ausherman, Christi (Ausherman, David) | (818) 437-3828 | 10751 Kurt St | Sylmar | California | 91342-6843 | more than 5 | more than 5 years |
| 67 | Avila, Jorge | (805) 330-5161 | 1132 Ambrosia St | Oxnard | California | 93030-4367 | 2 | more than 5 years |
| 68 | Avala, Kathleen | (951) 634-2873 | 290 White Sands St | Beaumont | California | 92223-7538 | 3 | more than 20 years |
| 69 | Ayala, Susan (Galetti, Tracee) | (619) 248-2854 | 2759 E St | San Diego | California | 92102-2718 | more than 5 | 5-10 years |
| 70 | Ayvazyan, Artak | (818) 523-8852 | 15031 Hamlin St | Van Nuys | California | 91411-1409 | 4 | 16-20 years |
| 71 | Bagley, Brandi | (949) 763-8555 | 514 Avocado Ave | Corona del Mar | California | 92625-1918 | 3 | 5-10 years |
| 72 | Bailey, Debbie | (707) 845-0379 | PO Box 61 | Hoopa | California | 95546-0061 | 3 | more than 5 years |
| 73 | Baker, Kristin | (707) 478-9189 | 3551 Lilly Ave | Long Beach | California | 90808-3216 | 1 | 5-10 years |
| 74 | Baker, Ronnie | (909) 915-7130 | 2105 E 19th St Apt A | San Bernardino | California | 92404-5898 | 1 | more than 5 years |
| 75 | Balboa Perez, David | (559) 205-4715 | 304 W School Ave Apt 2 | Visalia | California | 93291-4985 | 4 | 3 years |
| 76 | Baldwin Jr, Joe Pat | (805) 423-1973 | 9504 Los Palos Rd | Atascadero | California | 93422-6106 | 1 | more than 5 years |
| 77 | Banko, Alyssa | (661) 904-4380 | 25402 Magnolia Ln | Stevenson Ranch | California | 91381-1844 | more than 5 | more than 5 years |
| 78 | Barajas, Tony | (209) 331-0932 | 808 S Hutchins St | Lodi | California | 95240-4640 | 2 | 3 years |
| 79 | Barakos, Dionysios | (310) 293-1274 | 2639 Princess Way Unit 334 | Carlsbad | California | 92009-7348 | more than 5 | 11-15 years |
| 80 | Barbee-Smith, Suzanne | (925) 231-5747 | 4686 Foothill Blvd | Oroville | California | 95966-8000 | 3 | less than 1 year |
| 81 | Barrios, Karen (Barrios, Valentin) | (510) 258-6994 | 6320 Market Ave | Newark | California | 94560-4036 | 4 | 11-15 years |
| 82 | Bartlwit, Laurie | (303) 564-4298 | 2611 Westminster Pl | Costa Mesa | California | 92627-4643 | 1 | more than 5 years |
| 83 | Bates, Cherie | (209) 471-2931 | 117 Bw Williams Dr | Vallejo | California | 94589-2173 | 2 | 4 years |
| 84 | Bayacal, Catherine | (818) 484-1068 | 9800 Vesper Ave Unit 33 | Panorama City | California | 91402-1056 | 4 | 2 years |
| 85 | Beanes, Michael | (909) 753-2501 | 3327 Cameo Rd | Corona | California | 92882-8662 | 2 | 5 years |
| 86 | Beck, Charles | (209) 479-1961 | 1360 Cypress Run Dr | Stockton | California | 95209-4524 | 2 | more than 5 years |
| 87 | Becker, Claudia | (707) 849-6049 | 198 Jack London Dr | Santa Rosa | California | 95409-3553 | 2 | 5-10 years |
| 88 | Bell, Carlotta | (510) 209-3650 | 24625 Surrey Way | Hayward | California | 94544-1134 | 2 | 5-10 years |
| 89 | Belluomini, Robert | (209) 815-3752 | 80874 Camino San Lucas | Indio | California | 92203-7468 | 2 | more than 20 years |
| 90 | Bennett, Kenneth | (951) 741-9926 | 2235 Bonita Ave | La Verne | California | 91750-4914 | 1 | 3 years |
| 91 | Bergner, Steven | (415) 847-4041 | 53 Gable Ct | San Rafael | California | 94903-5202 | 2 | 11-15 years |
| 92 | Bettendorf, Jason | (805) 796-0839 | 15921 Feola Cir | Huntington Beach | California | 92647-3124 | 2 | more than 5 years |
| 93 | Birge, Joe | (909) 265-2011 | 20227 Cameo Rd | Apple Valley | California | 92308-5138 | 3 | 11-15 years |
| 94 | Blackston, Erin | (509) 680-0975 | 21379 US Highway 18 | Apple Valley | California | 92307-3563 | 1 | more than 5 years |
| 95 | Blommer, John | (714) 234-4101 | 22895 Hickory Hills Ave | Lake Forest | California | 92630-2966 | 3 | more than 5 years |
| 96 | Boles, Ashley | (559) 999-9517 | 2367 Hancock Dr | Fairfield | California | 94533-1569 | 1 | 3 years |
| 97 | Bomaciao, Mildred | (831) 206-6141 | PO Box 524 | Moss Landing | California | 95039-0524 | 1 | 11-15 years |
| 98 | Bonardi, Roberto | (858) 750-9955 | 1441 9th Ave Unit 711 | San Diego | California | 92101-8943 | 3 | 11-15 years |
| 99 | Bond, Haity | (424) 394-6713 | 625 Parkman Ave | Los Angeles | California | 90026-3730 | 1 | 5-10 years |
| 100 | Boston, Ernest | (916) 709-2230 | 18 Rock Hill Ct | Sacramento | California | 95833-1012 | 2 | 11-15 years |
| 101 | Boue, Sandra | (916) 472-9022 | 2645 Church Ln Apt 113 | San Pablo | California | 94806-3254 | 1 | 1 year |
| 102 | Bowlin, John | (909) 994-1098 | PO Box 33248 | Riverside | California | 92519-0248 | 2 | 11-15 years |
| 103 | Bracker, Dolores | (407) 371-2439 | 2021 Fillmore St Ste 1111 | San Francisco | California | 94115-2708 | more than 5 | 11-15 years |
| 104 | Brackman, Roshelle | (949) 636-1034 | 5120 Lincoln Ave Apt 118 | Cypress | California | 90630-2980 | 4 | less than 1 year |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 105 | Bradbury, Denise | (760) 513-7436 | 1614 Salizar Way | Sacramento | California | 95835-1133 | more than 5 | 5 years |
| 106 | Braydon, Iris | (323) 972-2705 | 610 N Orlando Ave Apt 305 | West Hollywood | California | 90048-2157 | 1 | 5-10 years |
| 107 | Bridge, Susan | (661) 619-2848 | 7900 Annis Ct | Bakersfield | California | 93309-7613 | 2 | more than 20 years |
| 108 | Bridgeman, Katrise | (510) 943-8886 | 1755 Crestwood Ave | Manteca | California | 95336-2876 | 3 | 3 years |
| 109 | Brock, Hannah | (916) 284-6948 | 2269 River Plaza Dr Apt 415 | Sacramento | California | 95833-3871 | 1 | 4 years |
| 110 | Brown, Dominick | (510) 570-0001 | 21201 Kittridge St Apt 10403 | Woodland Hills | California | 91303-5048 | 5 | 5-10 years |
| 111 | Bruce, Donna | (209) 985-0163 | PO Box 118 | Empire | California | 95319-0118 | 5 | 16-20 years |
| 112 | Bruskin, Neil | (805) 698-5600 | 5390 Queen Ann Ln | Santa Barbara | California | 93111-1141 | 4 | 16-20 years |
| 113 | Bryan, Kathy | (510) 381-7521 | 3342 Atwater Ave | Los Angeles | California | 90039-2204 | 1 | more than 5 years |
| 114 | Buchanan, Josephine | (562) 435-7188 | PO Box 9719 | Long Beach | California | 90810-0719 | 1 | 5-10 years |
| 115 | Builta, Larry | (925) 963-1282 | 5833 Arlene Way | Livermore | California | 94550-8145 | 1 | more than 5 years |
| 116 | Burke, Dave | (415) 710-8536 | 460 San Bruno Ave | Brisbane | California | 94005-1525 | 1 | more than 5 years |
| 117 | Burks, Yolanda | (909) 957-5923 | 6775 Foley Rd | Hesperia | California | 92344-8675 | 4 | 16-20 years |
| 118 | Bustillos, Joanne | (909) 490-1877 | 733 Gaillard St | La Verne | California | 91750-3827 | 1 | 2 years |
| 119 | Bustos - Van Ranzow, Arabelle | (323) 219-0073 | 2039 Gates St | Los Angeles | California | 90031-3107 | 3 | 16-20 years |
| 120 | Butler, Yvette | (818) 399-5449 | 17632 Delano St | Encino | California | 91316-1218 | 1 | more than 5 years |
| 121 | Butler, Yvonne | (818) 421-9648 | 17632 Delano St | Encino | California | 91316-1218 | 1 | more than 5 years |
| 122 | Cabe, Charles | (909) 732-6160 | 12924 Jamestown Ct | Chino | California | 91710-3850 | 2 | more than 20 years |
| 123 | Caceres, Kelli Rae | (773) 592-1791 | 110 Esplanade Ave Apt 210 | Pacifica | California | 94044-1314 | 2 | 1 year |
| 124 | Calandrino, Tonya | (916) 995-5162 | 9410 Maple Park Apt B | Live Oak | California | 95953-2488 | 4 | 2 years |
| 125 | Calhoun, Alison | (714) 794-7983 | 5828 Elk River Rd | Eureka | California | 95503-9619 | 2 | more than 5 years |
| 126 | Calloway, Linda (Calloway, George) | (760) 508-8107 | 11624 Pepper Ln | Apple Valley | California | 92308-8914 | 2 | 16-20 years |
| 127 | Campbell, Marilyn | (209) 402-5178 | 1663 Hemlock Dr | Los Banos | California | 93635-6211 | 1 | more than 5 years |
| 128 | Campbell, Sherry | (707) 628-5929 | 648 N Orchard Ave | Vacaville | California | 95688-2146 | 3 | more than 5 years |
| 129 | Campos, David | (916) 501-1223 | 546 Lupine Dr | Ione | California | 95640-4545 | 2 | 16-20 years |
| 130 | Campos, Nicolas | (209) 715-3037 | 44526 15th St E Unit 10 | Lancaster | California | 93535-6323 | more than 5 | 4 years |
| 131 | Carlson, John | (209) 986-0122 | 1255 Christine Ct | Manteca | California | 95337-5101 | more than 5 | 11-15 years |
| 132 | Carpenter, Ricky | (951) 541-4285 | 960 E Commonwealth Ave | San Jacinto | California | 92583-6801 | 2 | 5-10 years |
| 133 | Carter, Lyndia | (818) 825-0675 | 12534 Inglewood Ave Apt 50 | Hawthorne | California | 90250-4241 | 1 | 16-20 years |
| 134 | Carter, Michael | (424) 522-2127 | 16049 L St Apt E | Mojave | California | 93501-1699 | 3 | 2 years |
| 135 | Carter, Sabrina | (619) 992-6733 | 580 E H St Apt 141 | Chula Vista | California | 91910-7519 | 5 | 4 years |
| 136 | Case, Penny | (530) 906-1175 | 289 Bettencourt Dr | Roseville | California | 95678-6047 | 2 | 16-20 years |
| 137 | Case, Shaun | (408) 482-8300 | PO Box 1159 | Nevada City | California | 95959-1159 | 2 | more than 5 years |
| 138 | Castro, Jose | (818) 232-1756 | 6417 Troost Ave Unit 4 | North Hollywood | California | 91606-2574 | 3 | 5-10 years |
| 139 | Cavanaugh, Lynn | (760) 567-0637 | PO Box 772 | Desert Hot Springs | California | 92240-0772 | 2 | 5-10 years |
| 140 | Chambers, Mylia | (608) 338-5911 | 3343 Shamrock Pl | Merced | California | 95340-1684 | 3 | 3 years |
| 141 | Chatman, Sandra | (626) 372-5556 | 945 Cynthia Ave | Pasadena | California | 91107-1910 | 1 | 16-20 years |
| 142 | Chavez, Lisa | (760) 694-6959 | 20120 Serrano Rd Apt 1 | Apple Valley | California | 92307-2985 | 4 | 11-15 years |
| 143 | Chester, Latricia | (760) 525-1460 | 7067 Hawthorn Ave Apt 4 | Hollywood | California | 90028-6964 | 2 | 5-10 years |
| 144 | Chew, Bernadette | (650) 296-4329 | 2861 Duxbury Bay | Chico | California | 95973-2128 | 2 | more than 5 years |
| 145 | Chew, Constance | (650) 291-2098 | 81 Maywood Ave | Daly City | California | 94015-3819 | 5 | more than 5 years |
| 146 | Chiu, Andy | (510) 881-6094 | 4551 Carmen Way | Union City | California | 94587-4831 | 1 | 5 years |
| 147 | Cholico, Phillip | (562) 966-4337 | 10345 Western Ave Apt 31 | Downey | California | 90241-2438 | 5 | 5-10 years |
| 148 | Cisneros, Victir (Portillo, Jose) | (310) 847-9560 | 2023 Astor Ct | Lancaster | California | 93536-6719 | more than 5 | 5-10 years |
| 149 | Clark Keyes, Emily (Keyes, Patrick) | (949) 742-1504 | 19 Southampton | Irvine | California | 92620-3219 | 5 | more than 5 years |
| 150 | Clayton, Penny | (909) 260-2874 | 4327 Nashotah | Claremont | California | 91711-8309 | 4 | more than 5 years |
| 151 | Coburn, Carr | (909) 230-8614 | 354 Springfield St | Claremont | California | 91711-5258 | 3 | more than 5 years |
| 152 | Coffman, Tracy | (909) 376-1661 | 13813 Salada Rd | La Mirada | California | 90638-3733 | 1 | more than 5 years |
| 153 | Cohan, Louis (Cohan, Scott) | (714) 401-2781 | 8592 Cypress Ave | Cypress | California | 90630-2313 | 3 | more than 5 years |
| 154 | Coleman, Julia | (909) 520-5111 | 6849 Kempster Ln | Fontana | California | 92336-1538 | 3 | 11-15 years |
| 155 | Collins, Edward | (760) 212-5019 | 642 Sonoma St | San Marcos | California | 92078-4250 | 2 | 16-20 years |
| 156 | Colocho, Robin | (213) 210-3005 | 2350 Hosp Way Unit 351 | Carlsbad | California | 92008-1228 | 4 | more than 20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 157 | Colombo, Rochelle | (209) 207-2069 | 547 Diane Ct | Lathrop | California | 95330-9408 | 4 | 5-10 years |
| 158 | Cook, Jessica | (707) 530-4305 | 7295 Evergreen Dr | Kelseyville | California | 95451-7022 | 1 | 3 years |
| 159 | Cooper, Robert | (310) 701-8016 | PO Box 3240 | Palos Verdes Peninsula | California | 90274-9240 | more than 5 | more than 20 years |
| 160 | Coronado, Leticia | (559) 903-0567 | 2435 W Flint Way | Fresno | California | 93705-2252 | 2 | more than 20 years |
| 161 | Cortez, Robert | (619) 571-7819 | 7496 Yellow Jasmine Dr | Highland | California | 92346-3862 | 2 | 11-15 years |
| 162 | Coston, Jammie | (951) 643-9848 | 6951 27th St | Riverside | California | 92509-1529 | 1 | more than 5 years |
| 163 | Covarrubias, Eileen | (626) 620-0678 | 1128 Knoll Dr Apt A | Monterey Park | California | 91754-2555 | 3 | 2 years |
| 164 | Craddock, Jeffrey | (818) 621-1849 | 9445 Natick Ave | North Hills | California | 91343-3425 | 2 | more than 5 years |
| 165 | Cragin, Priscilla | (858) 243-4321 | 10267 Kerrigan St | Santee | California | 92071-1270 | 2 | more than 20 years |
| 166 | Craig, Gerald | (805) 888-9980 | 1121 Orcutt Rd Spc 32 | San Luis Obispo | California | 93401-4925 | 3 | more than 5 years |
| 167 | Creer, Denise | (323) 791-4010 | 26518 Bay Ave | Moreno Valley | California | 92555-3800 | more than 5 | 5 years |
| 168 | Crexcept, Jessica | (949) 573-8408 | 27481 Meadow Dr | Lake Arrowhead | California | 92352 | 4 | 11-15 years |
| 169 | Cross, Malcolm | (805) 729-0423 | PO Box 23523 | Santa Barbara | California | 93121-3523 | 4 | more than 5 years |
| 170 | Cruz, Carlos | (562) 477-3067 | 3465 Edinburgh Ave Apt 1 | Riverside | California | 92507-3825 | 2 | more than 5 years |
| 171 | Cutchen, Courtney | (530) 514-8772 | 1276 Stewart Ave Apt 4 | Chico | California | 95926-4737 | 1 | 1 year |
| 172 | Dahl, Jerry | (760) 577-4135 | 1147 Santa Fe Dr | Barstow | California | 92311-2522 | 3 | more than 5 years |
| 173 | Dameron, Kyle | (925) 939-9969 | 712 Bancroft Rd | Walnut Creek | California | 94598-1531 | 2 | 16-20 years |
| 174 | Dangerfield, Altus | (442) 800-4140 | 14918 Onyx Rd | Victorville | California | 92394-9515 | 4 | 4 years |
| 175 | Davis, Tiffany | (510) 990-5629 | 2210 48th Ave | Oakland | California | 94601-4723 | 1 | more than 5 years |
| 176 | Day, Maurtel | (951) 903-6856 | 5353 Yarmouth Ave Unit 301 | Encino | California | 91316-3112 | 3 | 2 years |
| 177 | De La Cruz, Crystol | (909) 647-5155 | 7862 Lankershim Ave Apt 226 | Highland | California | 92346-4037 | 5 | less than 1 year |
| 178 | De Soto, Dita | (805) 290-6560 | 1157 Acadia Pl | Ventura | California | 93003-5901 | 3 | 16-20 years |
| 179 | Decker, April I | (619) 396-1390 | 14519 Rios Canyon Rd | El Cajon | California | 92021-2743 | 1 | 2 years |
| 180 | Degoursey, Richard (Degoursey, Ryan) | (619) 546-4639 | 3852 Mount Albertine Ave | San Diego | California | 92111-3237 | 3 | 11-15 years |
| 181 | Delatorre, Gloria | (818) 669-0634 | 12030 Buckeye Ave | Sylmar | California | 91342-5238 | 4 | 5-10 years |
| 182 | Denuit, Lindsey | (209) 479-3665 | 3718 S Merrimac Cir | Stockton | California | 95219-3613 | 1 | 5-10 years |
| 183 | Dethro, Jenifer | (805) 705-8576 | 1062 Coast Village Rd Apt E2 | Montecito | California | 93108-0715 | 1 | more than 5 years |
| 184 | Devlin, Thomas | (714) 699-6148 | 3667 Lincoln Ave | Clovis | California | 93619-8958 | more than 5 | 16-20 years |
| 185 | Diaz, Jesse | (909) 513-0992 | 29024 Rolando St | Lake Elsinore | California | 92530-1727 | more than 5 | 1 year |
| 186 | Dight, Judy | (360) 223-2110 | 387 Pippin Dr | Fallbrook | California | 92028-3484 | 1 | 4 years |
| 187 | Dillard, Crystal | (760) 684-6803 | 13771 Ashmont St | Victorville | California | 92392-0496 | 2 | 4 years |
| 188 | Dillihunt, Larrell | (323) 513-7442 | PO Box 900013 | Palmdale | California | 93590-0013 | 1 | more than 5 years |
| 189 | Dinkins, Ronald | (310) 429-9787 | 520 Colorado Ave Apt 408 | Santa Monica | California | 90401-2969 | 2 | 1 year |
| 190 | Diot, Sarah | (858) 382-1504 | 5411 Linda Vista Rd Apt 10 | San Diego | California | 92110-2473 | 1 | more than 5 years |
| 191 | Diridoni, Jan | (650) 245-6337 | 368 Nimitz Ave | Redwood City | California | 94061-3547 | 2 | 5 years |
| 192 | Dischner, Karli | (714) 325-4609 | 135 E Taft Ave | Orange | California | 92865-4346 | more than 5 | 5-10 years |
| 193 | Djuricic, Sophia (Mathes, Burnham) | (760) 696-0752 | 350 N El Camino Real Spc 17 | Encinitas | California | 92024-2820 | 2 | 5-10 years |
| 194 | Dominguez Provencio, Janet | (323) 793-2287 | 10036 Flower St Apt 1 | Bellflower | California | 90706-5431 | 5 | more than 5 years |
| 195 | Dormand, Deborah | (909) 289-3163 | PO Box 7244 | Moreno Valley | California | 92552-7244 | 1 | 11-15 years |
| 196 | Dornaus, Deanna | (707) 474-1912 | 160 Colton Pl | Crescent City | California | 95531-8005 | 4 | more than 5 years |
| 197 | Downer, Richard | (310) 897-0212 | 1767 Dixon St | Redondo Beach | California | 90278-2822 | 1 | 4 years |
| 198 | Drake, Perkins | (310) 617-7367 | 535 W 4th St Apt 108 | Long Beach | California | 90802-2187 | 2 | more than 20 years |
| 199 | Drouin, Darren | (818) 388-5757 | 22927 Rim Way | Tehachapi | California | 93561-8218 | 4 | more than 20 years |
| 200 | Dunn, Nancy | (714) 469-8098 | 17 Spicewood Way | Irvine | California | 92612-2721 | 1 | more than 20 years |
| 201 | Dunsmore, Mark | (619) 755-9492 | 1034 Darwin Pl | San Diego | California | 92154-2402 | 1 | 11-15 years |
| 202 | Dunton, Linda | (562) 925-8706 | 9859 Potter St | Bellflower | California | 90706-3104 | 4 | 16-20 years |
| 203 | Durkin, James | (951) 776-6003 | 2972 Quebec Dr | Riverside | California | 92504-4240 | 2 | 3 years |
| 204 | Ebueng, Steven | (310) 782-4988 | 16435 Patina Ct | Chino Hills | California | 91709-4631 | 4 | 5 years |
| 205 | Eklund, Will | (714) 356-1970 | 221 E Woodvale Ave | Orange | California | 92865-2736 | 2 | more than 20 years |
| 206 | Elgar, Maria | (323) 793-3996 | 2185 Station Village Way Apt 2415 | San Diego | California | 92108-6536 | 1 | more than 5 years |
| 207 | Emling, Shari | (650) 941-7710 | 1114 Sussex Sq | Mountain View | California | 94040-3242 | 1 | more than 5 years |
| 208 | Emmons, Jennifer | (707) 815-9375 | 428 Reed Cir | Napa | California | 94558-1904 | 2 | 16-20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 209 | Enferadi, Karol | (925) 787-4844 | 6149 Broadway Ter | Oakland | California | 94618-2015 | 1 | more than 20 years |
| 210 | Engle, John | (760) 927-7939 | 7885 I Ave | Hesperia | California | 92345-7065 | 2 | 5-10 years |
| 211 | Englund, Karl | (909) 744-4548 | PO Box 5195 | Sugarloaf | California | 92386-0895 | 3 | more than 5 years |
| 212 | Erhart, Cheryl | (805) 300-7101 | PO Box 102 | Somis | California | 93066-0102 | 4 | more than 5 years |
| 213 | Escalante, Susie | (916) 704-0136 | 5720 Abin Way | Sacramento | California | 95823-7648 | 2 | more than 5 years |
| 214 | Espinoza, Alisha | (626) 800-7571 | 1843 Connecticut St | West Covina | California | 91792-2407 | 2 | more than 5 years |
| 215 | Espinoza, Luis | (909) 231-7231 | 1196 W 9th St | Pomona | California | 91766-2718 | 4 | 11-15 years |
| 216 | Espudo, Lori | (951) 232-1704 | 6077 Martinez Ave | Jurupa Valley | California | 92509-6203 | more than 5 | more than 5 years |
| 217 | Estes, Mamie | (213) 393-5630 | 10519 S Van Ness Ave Apt 3 | Inglewood | California | 90303-1784 | 1 | more than 20 years |
| 218 | Estrada, Maria | (626) 230-5206 | 11914 Liscomb St Apt A | El Monte | California | 91732-2331 | more than 5 | 5-10 years |
| 219 | Faapouli, Sano | (559) 801-9730 | 438 N Phillip Ave | Fresno | California | 93727-3437 | 4 | 11-15 years |
| 220 | Fann, Ronald | (408) 316-9895 | 112 Cherrystone Ct | Los Gatos | California | 95032-3554 | 4 | more than 20 years |
| 221 | Falcon, Marco | (310) 433-7427 | 7735 Midfield Ave | Los Angeles | California | 90045-3235 | 3 | more than 5 years |
| 222 | Farrell, Darla | (909) 240-6522 | 23721 Jayhawker Ln | Diamond Bar | California | 91765-1125 | 5 | more than 20 years |
| 223 | Fazio, Leslie (Fazio, John) | (619) 820-8460 | 1540 Cajon Greens Pl | El Cajon | California | 92021-3263 | 4 | more than 5 years |
| 224 | Fenster, Derek | (831) 588-4773 | 110 Lamanda Dr | Aptos | California | 95003-5114 | 1 | 16-20 years |
| 225 | Fitzmorris, Shauna | (310) 346-9256 | 630 San Vicente Blvd Apt Q | Santa Monica | California | 90402-1855 | 2 | 5-10 years |
| 226 | Flaxman, Kristin | (510) 410-1403 | 2516 Virginia Ave Apt B | Santa Monica | California | 90404-5154 | 2 | 16-20 years |
| 227 | Flores, Annie | (415) 516-6912 | 420 Castro St | San Francisco | California | 94114-2020 | 4 | 16-20 years |
| 228 | Fontanilla, Allan | (408) 731-0188 | 570 Saco Ter | Sunnyvale | California | 94089-2172 | 4 | 5-10 years |
| 229 | Fontanilla, Jonathan | (916) 342-2407 | 1335 Pintail Way | Lincoln | California | 95648-2482 | 1 | more than 5 years |
| 230 | Ford, David | (714) 654-6550 | 14 Via Alonso | San Clemente | California | 92673-7024 | 5 | 16-20 years |
| 231 | Foster Jr, Gary A | (310) 743-7376 | 458 Serrana Rd | Perris | California | 92570-1900 | 2 | 11-15 years |
| 232 | Franzle, Linda | (760) 549-9021 | PO Box 264 | Lake Isabella | California | 93240-0264 | 2 | 2 years |
| 233 | Frazier, Cynthia | (510) 318-4653 | 7011 Springridge Way | Elk Grove | California | 95758-6323 | 1 | more than 5 years |
| 234 | Friedeck, Mary | (951) 293-2327 | 2518 Azra Ct | Perris | California | 92571-2576 | 3 | more than 5 years |
| 235 | Frost, Shawnna | (916) 663-7185 | PO Box 1225 | Soda Springs | California | 95728-1225 | 1 | 1 year |
| 236 | Gabbard, Stephanie (Gabbard, Michael) | (858) 354-0722 | 15213 Molly Anne Ct | Valley Center | California | 92082-6788 | 2 | more than 5 years |
| 237 | Gallegos, Jose (Walters, Kristy) | (559) 724-1928 | 5588 E Swift Ave | Fresno | California | 93727-7158 | more than 5 | 5-10 years |
| 238 | Gallegos, Rubyg | (626) 590-6033 | 525 N 4th St Apt 118 | Montebello | California | 90640-3603 | 2 | more than 5 years |
| 239 | Gamez, Diana | (661) 233-4309 | 18809 Willow St | Hesperia | California | 92345-5506 | 2 | 2 years |
| 240 | Gannage, Robert | (805) 878-3419 | PO Box 1898 | Atascadero | California | 93423-1898 | 3 | more than 5 years |
| 241 | Garcia, Caroline | (619) 346-2575 | 12848 Mapleview St Apt 89 | Lakeside | California | 92040-2030 | more than 5 | 11-15 years |
| 242 | Garcia, Esteban | (209) 831-0221 | 1425 Vlach Way | Modesto | California | 95351-4240 | 5 | 3 years |
| 243 | Garcia, Luebutar | (951) 201-3355 | 14045 Parkwood Dr | Fontana | California | 92337-0662 | 2 | more than 20 years |
| 244 | Gardner, Magda | (714) 315-0515 | 7622 Katella Ave Apt 380 | Stanton | California | 90680-3171 | 1 | more than 20 years |
| 245 | Gargano, Peter | (619) 517-5947 | 3974 1/2 Violet St | La Mesa | California | 91941-7542 | 4 | more than 5 years |
| 246 | Gates, Cleshonda | (310) 422-8351 | 219 N Santa Fe Ave | Compton | California | 90221-2762 | 4 | more than 5 years |
| 247 | Georges, Frederique | (510) 388-4808 | 1801 Shoreline Dr Apt 216 | Alameda | California | 94501-6082 | 1 | 16-20 years |
| 248 | Gerald, Tonya | (323) 533-3909 | 1564 Village Green Way | Beaumont | California | 92223-3474 | 2 | more than 5 years |
| 249 | Geske, Erline | (707) 322-6941 | 2255 1st Ave | Napa | California | 94558-3827 | 2 | less than 1 year |
| 250 | Gianni, Brenda | (510) 410-8999 | 531 Santa Ynez | San Leandro | California | 94579-1936 | 5 | 11-15 years |
| 251 | Gibbs, Nathan | (310) 748-4021 | 4184 2nd Ave | Los Angeles | California | 90008-4042 | 2 | 3 years |
| 252 | Gibson, Terri | (623) 680-7439 | 13727 Oakmont Dr | Victorville | California | 92395-4830 | 5 | more than 5 years |
| 253 | Gifford, Amanda | (951) 775-0918 | 31895 Eaton Ln | Menifee | California | 92584-3811 | 5 | 11-15 years |
| 254 | Gilbert, Megan (Elgin, Christian) | (805) 610-6121 | 7880 Cortez Ave | Atascadero | California | 93422-5236 | 4 | 3 years |
| 255 | Gilley, Victoria | (661) 342-8153 | 2505 Kenwood Rd | Bakersfield | California | 93306-3424 | 4 | more than 5 years |
| 256 | Gilliland, Kelly | (619) 977-4704 | 7835 Nichals St | Lemon Grove | California | 91945-4127 | 3 | more than 20 years |
| 257 | Giorgi, Gregory | (916) 217-5812 | 9606 Soaring Oaks Dr | Elk Grove | California | 95758-1022 | 2 | 16-20 years |
| 258 | Gironda, Alexandra (Gironda, Katherine) | (818) 421-1609 | 9936 Shoup Ave | Chatsworth | California | 91311-2740 | 4 | 5-10 years |
| 259 | Giroux, Marc | (760) 484-1883 | 1831 Sheridan Way | San Marcos | California | 92078-0930 | 4 | more than 5 years |
| 260 | Golden, Chris | (619) 733-7424 | 1345 Cabrillo Park Dr Apt H5 | Santa Ana | California | 92701-3136 | 1 | 11-15 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 261 | Golikov, Edie | (818) 943-6390 | 18322 Collins St Unit C | Tarzana | California | 91356-2436 | 2 | 16-20 years |
| 262 | Goltra, Ryan | (714) 715-5434 | 5129 Lorelei Ave | Lakewood | California | 90712-2738 | 5 | 11-15 years |
| 263 | Gomez, Jeralene | (805) 588-7638 | 3028 Erica Ave | Rosamond | California | 93560-6775 | 5 | more than 20 years |
| 264 | Gonzale, Mario | (310) 780-3638 | 10606 S Truro Ave | Inglewood | California | 90304-1809 | more than 5 | more than 20 years |
| 265 | Gonzales, Enedina | (209) 424-2058 | 4024 McHenry Ave Spc 147 | Modesto | California | 95356-1559 | 2 | 1 year |
| 266 | Gonzalez, Janine | (805) 844-4052 | 621 Teresa St | Oxnard | California | 93030-7614 | 4 | 5-10 years |
| 267 | Gordon, Robin | (818) 317-2397 | PO Box 261713 | Encino | California | 91426-1713 | 3 | more than 5 years |
| 268 | Gorham, Mark | (661) 609-4818 | 1857 Coral Ct | Palmdale | California | 93550-7372 | 2 | 5-10 years |
| 269 | Gosai, Kiran | (805) 750-9876 | 2749 Rocky Point Ct | Thousand Oaks | California | 91362-4943 | 2 | 5-10 years |
| 270 | Govea, Jessica | (818) 269-3631 | 11920 Chandler Blvd Apt 111 | Valley Village | California | 91607-2127 | 3 | more than 5 years |
| 271 | Graham, Lisa | (831) 316-2881 | 3135 Castle Rock Loop | Discovery Bay | California | 94505-1859 | 2 | 5 years |
| 272 | Graves, Dianna | (707) 373-0631 | 319 Pepper Dr | Vallejo | California | 94589-2116 | 2 | more than 5 years |
| 273 | Greene, Shaunda | (310) 488-1109 | 14121 Travers Dr | Moreno Valley | California | 92553-6735 | 2 | more than 20 years |
| 274 | Grela, Sharon | (760) 605-3727 | 12819 Sierra Creek Rd | Victorville | California | 92395-9139 | 2 | more than 5 years |
| 275 | Griffith, Eugene | (559) 960-1333 | 336 E Alluvial Ave Spc 321 | Fresno | California | 93720-2456 | 3 | 4 years |
| 276 | Guillen, Catherine | (760) 501-6772 | 72428 Sunnyslope Dr | Twentynine Palms | California | 92277-2140 | 2 | 2 years |
| 277 | Guillen, Georganne | (760) 960-7010 | 727 Beale Ave | Holtville | California | 92250-1401 | 5 | 1 year |
| 278 | Gutierrez, Tawny | (760) 885-2651 | 16306 Vine St | Hesperia | California | 92345-3161 | 4 | more than 20 years |
| 279 | Gutierrez, Thomas | (818) 300-5844 | 1646 S Barrington Ave | Los Angeles | California | 90025-4066 | 2 | more than 5 years |
| 280 | Guzman, Robert | (626) 416-7834 | 313 La Paloma St | Redlands | California | 92373-6013 | 3 | less than 1 year |
| 281 | Hackett, Stephen | (951) 213-7739 | 51905 Avenida Bermudas | La Quinta | California | 92253-3191 | 1 | more than 5 years |
| 282 | Halabuk, Daniel | (760) 415-2654 | 7607 Romeria St | Carlsbad | California | 92009-8348 | 1 | 16-20 years |
| 283 | Halbill-Micotto, Tonya | (760) 413-7994 | 3681 E Vivian Cir | Palm Springs | California | 92262-5437 | more than 5 | 5-10 years |
| 284 | Hammond, Janelle | (925) 822-7980 | 3724 Parkway Ct | Concord | California | 94519-1507 | more than 5 | more than 5 years |
| 285 | Hammond, Irma | (562) 652-1986 | PO Box 11163 | Torrance | California | 90510-1163 | 2 | 16-20 years |
| 286 | Hankins, Mark | (628) 219-9500 | 88 Howard St Apt 2001 | San Francisco | California | 94105-1653 | 2 | 1 year |
| 287 | Hanson, Kelley | (949) 525-2727 | 22365 El Toro Rd #259 | Lake Forest | California | 92630-5053 | 1 | more than 5 years |
| 288 | Harper, Johnny | (510) 381-5363 | 2173 Burton Ave | Pittsburg | California | 94565-4719 | 1 | 5-10 years |
| 289 | Harris, Lindsey | (916) 790-0063 | 5911 Spring Glen Dr | Fair Oaks | California | 95628-2729 | 3 | more than 5 years |
| 290 | Hart, Caryn | (858) 868-1089 | 321 Ocean View Ave | Encinitas | California | 92024-2625 | 2 | more than 20 years |
| 291 | Hayden, Kathleen | (707) 830-2036 | 3650 Country Club Dr | Lucerne | California | 95458-8591 | 4 | 2 years |
| 292 | Hazard, Brandon (Hazard, Linda) | (909) 320-9608 | 15637 Aerostar Ct | Fontana | California | 92336-4172 | 2 | 5-10 years |
| 293 | Heddinger, Mariorie (Heddinger, Harold) | (707) 616-4268 | PO Box 826 | Willow Creek | California | 95573-0826 | 3 | 16-20 years |
| 294 | Henderson, Brandalyn | (925) 497-9670 | 4100 Camanche Pkwy N Apt 3 | Ione | California | 95640-9635 | 3 | 1 year |
| 295 | Hernandez, Angelina | (805) 589-8164 | 345 La Canada Ave | Oxnard | California | 93033-6236 | 1 | 4 years |
| 296 | Hernandez, David | (831) 801-6147 | 6699 Camp Verde Way | Sacramento | California | 95828-1420 | 1 | more than 5 years |
| 297 | Hernandez, Ruthie | (818) 518-4679 | 13018 Woodcock Ave | Sylmar | California | 91342-3821 | 1 | more than 5 years |
| 298 | Higashi, Lindsay (Higashi, Meredith) | (206) 550-5286 | 1549 Ramsgate Way | San Jose | California | 95127-4647 | 2 | more than 5 years |
| 299 | Hill, George | (424) 289-5331 | 3919 1/2 W 23rd St | Los Angeles | California | 90018-1082 | more than 5 | 4 years |
| 300 | Hilliard, Connie | (209) 496-4937 | 209 Becky Way | Waterford | California | 95386-9483 | 3 | 4 years |
| 301 | Himura, Isamu | (323) 561-7883 | 905 Irolo St | Los Angeles | California | 90006-1306 | 1 | 3 years |
| 302 | Hinz, Markus | (530) 649-0932 | 3489 Sun Ave | Marysville | California | 95901-9737 | 2 | less than 1 year |
| 303 | Hiraga, Janet | (415) 912-6600 | 75 Dore St Apt 314 | San Francisco | California | 94103-3894 | 2 | 3 years |
| 304 | Hoey, Suzanne | (813) 294-2068 | 421 Bernard St Apt 210 | Costa Mesa | California | 92627-5751 | 5 | 5-10 years |
| 305 | Holder, Cynthia | (619) 867-2761 | PO Box 1272 | Bonita | California | 91908-1272 | 1 | more than 20 years |
| 306 | Holm, Tina | (909) 856-5099 | 2121 Lear Ave | Twentynine Palms | California | 92277-9628 | 1 | more than 5 years |
| 307 | Holmes-Gaines, Leenetta | (510) 913-4638 | 2028 Linden St Apt A | Oakland | California | 94607-2939 | 3 | more than 5 years |
| 308 | Horn, Troy | (415) 784-1688 | 61 Allison St | San Francisco | California | 94112-3701 | 3 | 4 years |
| 309 | Housley, Aimee | (714) 345-9182 | 5825 E Creekside Ave Unit 13 | Orange | California | 92869-3170 | 2 | 11-15 years |
| 310 | Howard, Dameka | (559) 977-0664 | 4120 N Blythe Ave Apt 216 | Fresno | California | 93722-6398 | 2 | 3 years |
| 311 | Hulsey, Danny | (559) 972-4595 | 3723 S Haney Ave | Reedley | California | 93654-9737 | 4 | 11-15 years |
| 312 | Huston, Pamela (Cochran, James) | (209) 275-8393 | 4920 Faith Home Rd Spc 103 | Ceres | California | 95307-9731 | 2 | more than 5 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 313 | Iffekhyan, Armen | (818) 439-1202 | 1112 Linden Ave Apt 201 | Glendale | California | 91201-3583 | 5 | more than 5 years |
| 314 | Ili, Glen | (626) 641-0763 | 13524 Treasure Way | Chino Hills | California | 91709-1278 | 4 | more than 5 years |
| 315 | Ille, Dorothy | (650) 630-2191 | 385 Willow Rd | Menlo Park | California | 94025-2713 | 1 | more than 5 years |
| 316 | Illman, Laurence | (818) 968-0519 | 6130 Nevada Ave Apt E215 | Woodland Hills | California | 91367-3433 | 1 | more than 20 years |
| 317 | Irzarry, Corinne (Smoot, Elizabeth) | (908) 692-0136 | 1010 N Crescent Heights Blvd Apt 4 | West Hollywood | California | 90046-6040 | 2 | more than 5 years |
| 318 | Irzarry, Sabrina | (661) 709-6569 | 1509 Borel St | Delano | California | 93215-1819 | more than 5 | 3 years |
| 319 | Isherwood, Robert | (209) 242-6344 | 1659 Ishi Goto St | Stockton | California | 95206-5604 | 2 | more than 5 years |
| 320 | Jackson, Lotes | (661) 448-6287 | 2000 Feliz Dr | Bakersfield | California | 93307-3527 | 1 | 2 years |
| 321 | Jackson, Toni | (213) 364-1348 | PO Box 45981 | Los Angeles | California | 90043-0981 | 2 | more than 5 years |
| 322 | Jay, Nichole | (916) 430-2404 | 2424 Edwards St | Marysville | California | 95901-3417 | more than 5 | more than 5 years |
| 323 | Jeffers, Akimbi | (714) 874-0010 | 10780 Elm Cir | Stanton | California | 90680-3043 | 5 | 1 year |
| 324 | Jenison, Mary | (209) 617-3130 | 2240 Golden Oak Ln Spc 11 | Merced | California | 95341-4355 | 1 | more than 5 years |
| 325 | Jensen, Dana | (408) 390-3262 | 2148 Gullane Way | Gilroy | California | 95020-3084 | 3 | more than 5 years |
| 326 | Jepsen, Rose | (760) 486-0768 | 21235 Geronimo Rd | Apple Valley | California | 92308-7039 | 1 | 11-15 years |
| 327 | Jimenez, Vincent | (619) 622-0630 | PO Box 556 | Crestline | California | 92325-0556 | 2 | 5 years |
| 328 | Johnson Nicholas, Melissa | (323) 804-3467 | 230 Las Riendas Dr | Fullerton | California | 92835-1340 | 1 | more than 5 years |
| 329 | Johnson, Cathy (Johnson, Kenneth) | (909) 374-8924 | 709 Via Los Santos | San Dimas | California | 91773-3156 | 5 | more than 20 years |
| 330 | Johnson, John | (530) 591-7446 | 3137 Claremont Dr | Oroville | California | 95966-6643 | 4 | more than 5 years |
| 331 | Johnson, Jordane | (310) 365-1459 | 6927 White Ave | Long Beach | California | 90805-1350 | 2 | 16-20 years |
| 332 | Johnson, Nivea | (916) 254-7015 | 3525 Whitney Ave Apt 16 | Sacramento | California | 95821-3154 | more than 5 | 3 years |
| 333 | Jones, Adetra | (909) 266-4566 | 2420 Christine St | San Bernardino | California | 92407-2271 | more than 5 | 16-20 years |
| 334 | Jones, Jessica | (317) 502-6025 | 13113 Johnson Rd | Lake Hughes | California | 93532-1510 | 2 | more than 5 years |
| 335 | Jones, Kraig | (916) 960-9562 | 9100 Promontory Way | Fair Oaks | California | 95628-4129 | 2 | more than 5 years |
| 336 | Jones, Raymond | (916) 759-4422 | 606 Downey Ave Apt 4 | Modesto | California | 95354-1348 | 2 | more than 5 years |
| 337 | Joubert, Adrianne | (951) 741-5178 | 11101 Venus Ct | Jurupa Valley | California | 91752-2154 | 3 | more than 5 years |
| 338 | Joyce, Lisa | (951) 323-0371 | PO Box 985 | Skyforest | California | 92385-0985 | 1 | 5 years |
| 339 | Joyner, Jovon | (310) 713-5336 | 2911 W 141st Pl Apt 5 | Gardena | California | 90249-2745 | 3 | 1 year |
| 340 | Junod, Deborah | (805) 660-0294 | 525 Foothill Rd | Ojai | California | 93023-2428 | 5 | more than 20 years |
| 341 | Jurado, Carolina | (559) 707-2896 | 2260 W Heather Ln | Hanford | California | 93230-8987 | 1 | more than 5 years |
| 342 | Kahan, Howard | (562) 242-9797 | 811 Mariposa St | La Habra | California | 90631-6308 | 2 | 5-10 years |
| 343 | Kalb, Nikki (Lambert, James) | (925) 206-5766 | 1073 Klemeyer Cir | Stockton | California | 95206-5207 | 3 | 5-10 years |
| 344 | Kalleward, Curtis | (269) 744-1788 | 14955 Dickens St Apt 101 | Sherman Oaks | California | 91403-3425 | 1 | more than 5 years |
| 345 | Kasuba, Loretta | (530) 632-7685 | 1000 Lincoln Rd Ste 351 | Yuba City | California | 95991-6598 | 2 | 16-20 years |
| 346 | Kaukani, Charlotte | (951) 205-0424 | 10159 Victoria Ave | Riverside | California | 92503-6148 | 3 | more than 20 years |
| 347 | Kelsey, Madeleine | (310) 310-1716 | 21050 Kittridge St Apt 123 | Canoga Park | California | 91303-4810 | 3 | 3 years |
| 348 | Keyes, Neal | (559) 930-7004 | 6881 E Saginaw Way | Fresno | California | 93727-0828 | 5 | 4 years |
| 349 | Khemo, Arsho (Kevork Khemo, Kegham) | (714) 390-6668 | 13941 La Jolla Plz | Garden Grove | California | 92844-2979 | 2 | 3 years |
| 350 | Kim, Leonard (Kim, William) | (818) 279-3160 | 2743 Hermosa Ave # A | Montrose | California | 91020-1704 | 4 | more than 20 years |
| 351 | Kim, Samuel (Kim, Pauline) | (510) 648-7694 | 41523 Beatrice St | Fremont | California | 94539-4536 | more than 5 | 11-15 years |
| 352 | King, David | (703) 975-1051 | 1286 University Ave | San Diego | California | 92103-3312 | 2 | less than 1 year |
| 353 | King, Kathleen | (925) 787-4787 | 262 S Overlook Dr | San Ramon | California | 94582-4538 | 2 | more than 5 years |
| 354 | Kinser, Raymond | (209) 480-9278 | PO Box 4779 | Modesto | California | 95352-4779 | more than 5 | more than 20 years |
| 355 | Kleman, Lisa | (808) 824-1193 | 1550 Valley Glen Dr Apt 513 | Dixon | California | 95620-4866 | 2 | 5-10 years |
| 356 | Krieger, Arthur | (310) 621-3239 | 10514 Cheviot Dr | Los Angeles | California | 90064-4338 | 2 | more than 5 years |
| 357 | Kubil, David | (949) 246-7575 | 5442 Catowba Ln | Irvine | California | 92603-3534 | more than 5 | more than 5 years |
| 358 | Kurttila, Anne | (650) 515-5139 | 220 Ramona Ave | Pacifica | California | 94044-3046 | 4 | 16-20 years |
| 359 | Labajo, Christina | (909) 238-9835 | 2986 E Arbor Ln | Ontario | California | 91762-7217 | more than 5 | more than 5 years |
| 360 | Lafton, Cesar | (661) 904-4090 | 15653 Vintage St | North Hills | California | 91343-1537 | 1 | 16-20 years |
| 361 | Lamboy, Joy | (925) 207-4207 | 26048 Jones Rd | Walnut Creek | California | 94597-2822 | 2 | more than 5 years |
| 362 | Landers, Shana | (213) 924-1278 | 13707 S Budlong Ave Unit 106 | Gardena | California | 90247-2072 | 2 | more than 5 years |
| 363 | Larimer, Darrylin | (209) 814-8332 | 305 Butte Way | Tracy | California | 95376-4838 | 2 | 11-15 years |
| 364 | Lau, Jacob | (562) 537-0972 | 10665 Ellen St | El Monte | California | 91731-1205 | 2 | 2 years |

EXHIBIT A

| # | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 365 | Lavalais, Jazzma | (562) 754-3401 | 9651 Cholla Dr | Desert Hot Springs | California | 92240-1500 | 4 | 2 years |
| 366 | Lawrence, Gregory | (415) 215-4310 | 39000 Highway 128 | Cloverdale | California | 95425-9421 | 2 | more than 5 years |
| 367 | Lawry, Alicia | (530) 249-7269 | 472-880 Adele Ct | Susanville | California | 96130-9707 | 4 | more than 5 years |
| 368 | Lawson, Kermit | (310) 343-3583 | 4941 Parkglen Ave | View Park | California | 90043-1034 | 1 | 16-20 years |
| 369 | Lawson, Matt | (949) 400-5450 | PO Box 5245 | Laguna Beach | California | 92652-5245 | 2 | 5-10 years |
| 370 | Lee, Ming | (626) 703-7666 | 20949 Quail Run Dr | Walnut | California | 91789-4069 | 1 | 1 year |
| 371 | Lerma, Manuel | (408) 636-3484 | 6612 Camphor Ct | Bakersfield | California | 93313-4185 | 3 | more than 5 years |
| 372 | Lew, Gwendolyn | (818) 606-2811 | 2320 E Lingard St | Lancaster | California | 93535-1789 | 2 | 5 years |
| 373 | Lewis, Steve | (562) 756-6970 | 5601 Campo Walk | Long Beach | California | 90803-3948 | 3 | more than 5 years |
| 374 | Lindenbaum, Mitchell | (818) 390-0818 | 590 W Mariposa Dr | Rialto | California | 92376-3205 | 3 | 11-15 years |
| 375 | Linderholm, Vicky | (530) 368-5017 | 680 Dorothy Way | Auburn | California | 95603-3863 | 2 | 5-10 years |
| 376 | Lipson, Sandra | (303) 993-9002 | 13630 Alderwood Ln Apt 77F | Seal Beach | California | 90740-3959 | 1 | more than 5 years |
| 377 | Litz, Alanna | (916) 532-4726 | 1918 6th St | Sacramento | California | 95811-7058 | 1 | 5 years |
| 378 | Livesay, Missy | (661) 717-5628 | 2424 Ocean St Apt 2 | Oceano | California | 93445-8932 | 3 | 1 year |
| 379 | Livingston, Terri | (559) 730-4471 | 3811 E Feemster Ave | Visalia | California | 93292-9229 | 1 | 2 years |
| 380 | Locken, Lars | (707) 249-8000 | 575 Lincoln Ave Ste 308 | Napa | California | 94558-3631 | 4 | more than 5 years |
| 381 | Logan, Frederick | (619) 417-5313 | 7854 Cowles Mountain Pl | San Diego | California | 92119-3001 | 3 | more than 5 years |
| 382 | Lopez Jr, Raymundo | (714) 319-8259 | 12342 Hoggan Ave | Garden Grove | California | 92840-3842 | more than 5 | more than 5 years |
| 383 | Lopez, Celina | (650) 380-9003 | 101 Cortez Ave Apt A | Half Moon Bay | California | 94019-5304 | 1 | 11-15 years |
| 384 | Lopez, Erlinda | (619) 886-0648 | 9570 Via Zapador Apt 303 | Santee | California | 92071-4158 | 5 | more than 5 years |
| 385 | Lopez, Linda | (951) 333-0398 | 28688 Lexington Way | Moreno Valley | California | 92555-8404 | 3 | 5-10 years |
| 386 | Lopez, Petra | (916) 628-8172 | 275 Russell Ave | Susanville | California | 96130-4217 | 4 | 2 years |
| 387 | Lozano, Jaime | (562) 299-3405 | 1201 Liberty St Apt 23 | El Cerrito | California | 94530-2339 | 4 | more than 5 years |
| 388 | Ly, David | (510) 316-7543 | 911 MacArthur Blvd | Oakland | California | 94610-3826 | 4 | 4 years |
| 389 | Lyman, Diana | (209) 471-8341 | 1917 Winding Oak St | Lodi | California | 95242-4466 | 3 | more than 5 years |
| 390 | Lyon, John | (319) 360-6913 | 1801 Marshall Rd Apt 508 | Vacaville | California | 95687-5962 | 2 | more than 5 years |
| 391 | Mabie, Lynne (Virgen, Raymond) | (209) 573-1011 | 1800 Debonaire Dr | Modesto | California | 95350-2606 | 2 | more than 5 years |
| 392 | Mack, Javon | (213) 321-4550 | 10208 Cartagena Dr | Moreno Valley | California | 92557-9021 | more than 5 | 5-10 years |
| 393 | Mackay, Robert | (310) 734-9119 | 9668 Milliken Ave Ste 104244 | Rancho Cucamonga | California | 91730-6137 | 4 | 5-10 years |
| 394 | Magnuson, Robert | (909) 319-0333 | 9493 Alder St | Rancho Cucamonga | California | 91730-1344 | 2 | more than 5 years |
| 395 | Malfavon, Maribel | (707) 272-9776 | 721 S Oak St | Ukiah | California | 95482-5407 | 5 | 2 years |
| 396 | Mancera, Cayetano | (661) 618-4266 | 43011 Yew St | Lancaster | California | 93536-4868 | more than 5 | 5-10 years |
| 397 | Manning, Hannah (Mascarenas, Cleo) | (626) 607-7953 | 28367 Sand Canyon Rd Spc 19 | Canyon Country | California | 91387-5572 | 2 | more than 5 years |
| 398 | Manuel, Denise | (310) 365-6362 | 8916 S St Andrews Pl | Los Angeles | California | 90047-3546 | 2 | 11-15 years |
| 399 | Marcus, Cindy | (805) 451-4040 | 1187 Coast Village Rd # 1-438 | Santa Barbara | California | 93108-2737 | 1 | more than 20 years |
| 400 | Marine, Leslie | (951) 775-6143 | 41476 Yankee Run Ct | Temecula | California | 92591-1530 | 3 | 16-20 years |
| 401 | Marino, Cynthia | (909) 896-8132 | 3 Greenleaf Pl | Pomona | California | 91766-6609 | 4 | 2 years |
| 402 | Marker, Pamela | (530) 304-3831 | 304 El Capitan Dr | Woodland | California | 95695-5854 | 2 | more than 5 years |
| 403 | Marks, Charlotte | (916) 708-8848 | 530 Carroll Ave | Sacramento | California | 95838-4241 | 5 | 11-15 years |
| 404 | Marquez, Christian | (951) 751-0738 | 4475 Merrimac Ct | Riverside | California | 92503-2647 | 2 | 5-10 years |
| 405 | Marquez, Gina (Marquez, Gina) | (951) 751-9481 | 11370 Churchill Dr | Riverside | California | 92503-5149 | 3 | more than 5 years |
| 406 | Marquez, Jennifer | (831) 737-7289 | 201 Graf Rd | Hollister | California | 95023-3235 | 3 | more than 20 years |
| 407 | Martin, Robyn | (775) 537-3275 | 2161 Bidwell Ave | Chico | California | 95926-9609 | 2 | 5-10 years |
| 408 | Martinez, Danielle | (562) 233-7159 | 1940 Molino Ave | Signal Hill | California | 90755-1010 | 2 | 1 year |
| 409 | Martinez, Eva | (562) 299-3043 | 10945 Persimmon Ln | Fontana | California | 92337-6892 | 4 | 11-15 years |
| 410 | Massey, Kali | (310) 713-9785 | 10929 S Western Ave | Los Angeles | California | 90047-4634 | 2 | 1 year |
| 411 | Matamoros, Kaeneau | (562) 507-8109 | 9220 Stewart and Gray Rd Apt 8 | Downey | California | 90241-5380 | 1 | 1 year |
| 412 | Mazzella, Yolanda | (909) 855-3316 | 1365 Crafton Ave Apt 2038 | Mentone | California | 92359-1339 | more than 5 | more than 5 years |
| 413 | McAllister, Sean | (310) 345-1772 | 15433 S Catalina Ave | Gardena | California | 90247-4026 | 1 | less than 1 year |
| 414 | McCarthy, Lori | (619) 909-6891 | 12153 Eastbourne Rd | San Diego | California | 92128-3717 | more than 5 | 16-20 years |
| 415 | McCollum, Chad | (310) 991-3523 | 535 W Lester Ave | Clovis | California | 93619-0425 | 3 | 16-20 years |
| 416 | McDemas, Constantine | (818) 371-3700 | 10230 Vanalden Ave | Northridge | California | 91324-1239 | 2 | 5-10 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 417 | McGrath, Theresa (Mota, Marshall) | (951) 722-0508 | PO Box 985 | Winchester | California | 92596-0985 | 4 | more than 5 years |
| 418 | McMillon, Edward | (323) 821-6815 | 6612 Arlington Ave | Los Angeles | California | 90043-4534 | 4 | 16-20 years |
| 419 | Medina, Mallory | (559) 417-5957 | 5862 W Millbrae Ave | Fresno | California | 93722-8815 | 2 | 11-15 years |
| 420 | Medrano, David | (714) 501-7269 | 2229 W La Verne Ave | Santa Ana | California | 92704-3509 | 5 | more than 5 years |
| 421 | Meeks, Michelle | (323) 422-3605 | 3813 W 54th St | Los Angeles | California | 90043-2265 | | 5-10 years |
| 422 | Mejia, Zoe | (951) 216-0220 | PO Box 3020 | Idyllwild | California | 92549-3020 | 4 | more than 5 years |
| 423 | Mendez, Esther | (858) 405-9312 | 30184 Goldenrain Dr | Menifee | California | 92584-3727 | 4 | 2 years |
| 424 | Mendez, Veronica | (661) 912-9628 | 2616 Echo Ave | Bakersfield | California | 93304-4824 | 4 | 11-15 years |
| 425 | Mercier, Carol | (909) 801-1165 | 31 Price St | Redlands | California | 92373-4433 | 1 | more than 5 years |
| 426 | Mercuri, Lia | (815) 540-3136 | 24323 Jackson Ave Apt 634 | Murrieta | California | 92562-7904 | 5 | more than 5 years |
| 427 | Mille, Christine | (530) 806-5764 | 2315 Heryford Ln | Redding | California | 96001-4513 | 1 | more than 5 years |
| 428 | Miler, Lupe | (209) 404-9562 | 3409 Northumberland Dr | Modesto | California | 95350-1450 | more than 5 | more than 5 years |
| 429 | Miller, Deborah | (714) 401-1180 | 10550 Western Ave Spc 124 | Stanton | California | 90680-6900 | 3 | more than 20 years |
| 430 | Miller, Louis | (415) 577-4898 | 12227 Red Dog Rd | Nevada City | California | 95959-9564 | | 1 year |
| 431 | Miller, Scott | (602) 315-3257 | 18655 Manor Dr | Jamestown | California | 95327-9441 | 4 | 2 years |
| 432 | Mills, Jeffrey | (925) 200-4530 | 29581 Crown Crk | Laguna Niguel | California | 92677-7801 | 3 | more than 5 years |
| 433 | Mirgan, Heidi | (707) 480-9336 | 2152 Coldwater St | Yuba City | California | 95991-8456 | 2 | 11-15 years |
| 434 | Montes, Yvonne | (909) 618-3561 | 15540 Duke Ave | Chino Hills | California | 91709-2873 | 3 | more than 20 years |
| 435 | Moon, Catherine | (949) 500-0379 | 20122 Santa Ana Ave Apt 9C | Newport Beach | California | 92660-1360 | 3 | 11-15 years |
| 436 | Moralez, Angelica | (530) 685-8566 | 1245 W Sycamore St Apt 110 | Willows | California | 95988-2670 | 5 | 4 years |
| 437 | Morgan, Andrew | (831) 331-5542 | 310 Sycamore Dr | Buellton | California | 93427-6811 | 3 | 16-20 years |
| 438 | Morgan, Matrika | (760) 646-5350 | 13984 Topmast Dr Ste 3022 | Helendale | California | 92342-7844 | 4 | 2 years |
| 439 | Morris McCain, Janet (Morris, Clara) | (510) 914-0951 | 738 Red Barn Pl | Lathrop | California | 95330-8975 | more than 5 | more than 20 years |
| 440 | Morris, Rita | (805) 759-6731 | 2181 N Tracy Blvd # 171 | Tracy | California | 95376-2424 | | 16-20 years |
| 441 | Morton, Julie | (925) 437-3569 | 6500 Shy Fox Ln | Coulterville | California | 95311-9592 | 2 | 5-10 years |
| 442 | Mosca, Philip A | (530) 400-7039 | 6055 Ellerslee Dr | Carmichael | California | 95608-0469 | 2 | more than 5 years |
| 443 | Moser, Dakota | (530) 591-9877 | 4061 County Road N | Orland | California | 95963-9703 | 1 | 3 years |
| 444 | Moss, Stacy | (317) 691-7959 | 401 Westacre Rd Apt 68 | West Sacramento | California | 95691-2686 | 3 | more than 5 years |
| 445 | Mova, Alina | (951) 235-4815 | 3774 McKinley St | Riverside | California | 92506-2625 | 4 | more than 5 years |
| 446 | Mun, Ryan | (808) 754-6514 | 420 Richmond Dr Apt 4 | Millbrae | California | 94030-1636 | 1 | more than 5 years |
| 447 | Murphy, Paula | (661) 810-8109 | 22608 Paddock St | Newton | California | 93561-8024 | more than 5 | more than 5 years |
| 448 | Murty, Sean | (562) 745-8286 | 719 Mount Whitney Cir | Corona | California | 92879-5970 | 1 | 16-20 years |
| 449 | Napoli, Marisa (Napoli, Domenico) | (310) 702-1707 | 1117 W 16th St | San Pedro | California | 90731-3829 | 2 | 5-10 years |
| 450 | Narvaez, Tonya | (949) 697-7937 | 693 6th Ave | San Francisco | California | 94118-3804 | 1 | 16-20 years |
| 451 | Naylor Everard, Brandy | (760) 705-6403 | 16114 Oak Springs Dr | Ramona | California | 92065-4219 | 4 | more than 5 years |
| 452 | Nelson, Jill | (858) 414-8547 | 4349 Figwood Way | Sacramento | California | 95864-0819 | 3 | 5-10 years |
| 453 | Nera, Kristine | (707) 319-9548 | 790 Wellfleet Dr | Vallejo | California | 94591-7221 | 4 | more than 5 years |
| 454 | Neubert, Paul | (442) 888-4383 | 3334 Graybar Ct | Oceanside | California | 92056-3267 | 3 | 5-10 years |
| 455 | Newman, Alicia | (310) 462-7772 | 1225 Samra Ave | Lancaster | California | 93535-4855 | 2 | 16-20 years |
| 456 | Newman, Phillip | (310) 415-6947 | 1225 Samra Ave | Lancaster | California | 93535-4855 | 3 | 11-15 years |
| 457 | Newton, Rachael | (916) 591-3007 | 3241 Nordyke Dr | Sacramento | California | 95833-1233 | 2 | 5-10 years |
| 458 | Newton, Tanya M | (323) 493-3800 | 526 E Queen St Unit 4 | Inglewood | California | 90301-4823 | 4 | 11-15 years |
| 459 | Nguyen, Huyen | (916) 284-4791 | 7606 Tierra Lawn Ct | Sacramento | California | 95828-2318 | 4 | more than 5 years |
| 460 | Niedzwiecki, Pam | (424) 245-9660 | 5 Kempton Ln | Ladera Ranch | California | 92694-0226 | 5 | more than 5 years |
| 461 | Noe-Griego, Danielle | (619) 778-2218 | 8872 Sovereign Rd | San Diego | California | 92123-2224 | 3 | 16-20 years |
| 462 | Noriega, Carlos | (909) 972-5087 | 2575 E Date Palm Paseo Apt 3079 | Ontario | California | 91764-7662 | 1 | 11-15 years |
| 463 | O'Hare, Laurie | (760) 881-7188 | 7818 Oak Hill Rd | Oak Hills | California | 92344-0614 | 3 | more than 5 years |
| 464 | O'Neal, Bridget | (510) 381-0446 | 1520 26th Ave | Oakland | California | 94601-1620 | | more than 5 years |
| 465 | Ochoa, Gloria | (626) 433-7908 | 15582 Sharon Ct | Fontana | California | 92336-5743 | 5 | 11-15 years |
| 466 | Ogden, Mark | (916) 412-2208 | 2543 Rhine Way | Elverta | California | 95626-9765 | 2 | 5-10 years |
| 467 | Ojo, Cindy | (310) 339-1994 | PO Box 83442 | Los Angeles | California | 90083-0442 | 4 | more than 20 years |
| 468 | Oliver, Marian | (619) 733-6010 | 15935 Spring Oaks Rd Spc 60 | El Cajon | California | 92021-2685 | 4 | more than 20 years |

EXHIBIT A

| # | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 469 | Olsen, Lindsey | (415) 722-9822 | 737 Post St Apt 1511 | San Francisco | California | 94109-0505 | 3 | 3 years |
| 470 | Olson, Kathryn (Olson, Kenneth) | (916) 206-3452 | 6515 Clara Way # 25 | North Highlands | California | 95660-4003 | 3 | more than 5 years |
| 471 | Ontiveros, Bernadette | (209) 401-5678 | 1744 Kemp Ct | Stockton | California | 95205-7787 | 5 | more than 5 years |
| 472 | Orozco, David | (916) 704-1357 | PO Box 281 | Calpine | California | 96124-0281 | more than 5 | 11-15 years |
| 473 | Ortega, Elizabeth | (831) 818-6458 | 79 Alta Dr | La Selva Beach | California | 95076-1600 | 3 | more than 5 years |
| 474 | Ortega, Veronica | (951) 463-3309 | 956 W Crestview St | Corona | California | 92882-4020 | 2 | 5-10 years |
| 475 | Osborne, Jason | (951) 427-7067 | 8600 Sylvan Dr | Riverside | California | 92503-7815 | 4 | 4 years |
| 476 | Oshatz, Donna | (818) 903-7517 | 852 Ravensbury St | Lake Sherwood | California | 91361-5150 | 4 | 5-10 years |
| 477 | Pacheco, Maryiessie | (559) 762-1489 | 905 Gardner Ave | Corcoran | California | 93212-2412 | 3 | 2 years |
| 478 | Padilla, Lia | (323) 559-4831 | 6513 Hannon St | Bell Gardens | California | 90201-1907 | 1 | less than 1 year |
| 479 | Pagel, Amanda | (925) 822-7278 | 512 Aster St | Vacaville | California | 95688-9054 | 2 | more than 5 years |
| 480 | Palmer, Alexander | (510) 712-3835 | 718 Castle Oaks Dr | Stockton | California | 95210-2025 | 1 | 4 years |
| 481 | Pariso, Sarah | (805) 698-4865 | 3857 Minerva Ave | Los Angeles | California | 90066-4022 | 1 | more than 5 years |
| 482 | Parks, David | (310) 893-4613 | 8767 Hooper Ave | Los Angeles | California | 90002-1148 | 1 | 2 years |
| 483 | Parsell, Jodi | (661) 478-5530 | PO Box 721351 | Pinon Hills | California | 92372-1351 | 1 | more than 5 years |
| 484 | Pasalich, Cheryl | (916) 838-7766 | 18792 Shelter Oaks Ln | Cottonwood | California | 96022-9593 | 2 | more than 5 years |
| 485 | Patience, Catherine | (949) 683-0332 | 27832 Trellis Way | Laguna Niguel | California | 92677-3769 | 4 | more than 5 years |
| 486 | Patterson, Jennifer | (530) 277-8575 | 11198 Squirrel Creek Rd | Grass Valley | California | 95945-6017 | 3 | more than 20 years |
| 487 | Pavlicek, Mark | (209) 642-6328 | 713 Howard St | Lodi | California | 95242-2432 | 2 | more than 5 years |
| 488 | Payne, Alexa | (949) 463-4205 | 7725 Gateway | Irvine | California | 92618-1599 | 1 | 4 years |
| 489 | Pederson, Jason | (406) 531-3133 | 28 Edgemar St | Daly City | California | 94014-1332 | 2 | 16-20 years |
| 490 | Pena, Aarian | (818) 809-6830 | 13834 Lyle St | Sylmar | California | 91342-2207 | 3 | more than 5 years |
| 491 | Pena, Michelle | (415) 310-4210 | 1900 Maine Ave | Richmond | California | 94804-2649 | 3 | more than 5 years |
| 492 | Pence, Adam | (530) 640-2006 | 737-860 Tuledad Rd | Ravendale | California | 96123-9623 | 3 | 5-10 years |
| 493 | Peskett, Sharon | (818) 312-6690 | 3952 Los Olivos Ln | La Crescenta | California | 91214-1628 | 2 | 16-20 years |
| 494 | Peterson, Deanthony | (470) 418-6137 | 2803 Kornik Ave | San Diego | California | 92111-5721 | 4 | 3 years |
| 495 | Pierce, Ronald | (559) 731-9839 | 36633 Hawthorne Ln | Squaw Valley | California | 93675-9741 | 1 | 2 years |
| 496 | Pierce, Thomas | (831) 235-2326 | 114 La Mesa Dr | Salinas | California | 93901-2916 | 5 | more than 5 years |
| 497 | Pierre, Ricky | (707) 980-1001 | 117 Morningside Ave | Vallejo | California | 94590-4621 | 2 | more than 5 years |
| 498 | Pierson, Rachel | (347) 585-7949 | 17041 Broken Pine Rd | Sonora | California | 95370-9507 | 4 | more than 5 years |
| 499 | Pimentel, Diego | (661) 709-6846 | 419 Dunkirk Ct | Bakersfield | California | 93312-4377 | 2 | 5-10 years |
| 500 | Pineda, Alberto | (831) 254-9635 | 1034 Freedom Blvd Apt B | Watsonville | California | 95076-3202 | 5 | more than 5 years |
| 501 | Piscopo, Graham | (714) 296-7161 | 315 Emerald Way | Placentia | California | 92870-4521 | 2 | 11-15 years |
| 502 | Pitman, Andrea | (951) 454-7319 | PO Box 292891 | Phelan | California | 92329-2891 | 4 | 5-10 years |
| 503 | Ponce, Yolanda | (323) 804-1257 | 182 E Columbia Ave | Pomona | California | 91767-3830 | 4 | 4 years |
| 504 | Power, John (Rappaport-Power, Ruth) | (619) 846-9366 | 3730 Poe St | San Diego | California | 92107-2724 | 5 | more than 5 years |
| 505 | Powers, Dana (Powers, Mark) | (951) 870-8440 | 7717 Walnut Grove Ave | Eastvale | California | 92880-8526 | 3 | more than 5 years |
| 506 | Powers, Marcella | (951) 809-2985 | 22412 De Berry St | Grand Terrace | California | 92313-5483 | 1 | more than 5 years |
| 507 | Prasad, Ranjuna | (415) 691-5905 | 2866 Gulf Dr | Fairfield | California | 94533-1423 | 1 | more than 5 years |
| 508 | Prescott, Steven | (831) 345-1018 | 613 Rodriguez St Apt B | Santa Cruz | California | 95062-1614 | 1 | more than 5 years |
| 509 | Purciel, Thomas | (530) 503-5228 | 3280 Frank Bailey Ln | Placerville | California | 95667-9543 | 3 | 5-10 years |
| 510 | Quadros-Tamez, Laurie | (909) 816-5583 | 2825 Escondito Cir | Camino | California | 95709-9111 | 3 | more than 5 years |
| 511 | Quillin, Renee | (831) 566-1372 | 902 Lazarine Ct | Turlock | California | 95380-3074 | 2 | more than 5 years |
| 512 | Quindley, Stacey | (209) 639-6555 | 9707 Dublin Ct | Stockton | California | 95209-5105 | 3 | more than 5 years |
| 513 | Quinones, Milton | (323) 286-5749 | 1029 W 103rd St Apt 3 | Los Angeles | California | 90044-3145 | 2 | more than 5 years |
| 514 | Rakalla, Sundeep | (858) 395-8807 | 1900 Ronald Way | Lodi | California | 95242-9785 | more than 5 | 5-10 years |
| 515 | Ramirez, Edie | (333) 804-5514 | 742 E Lime Ave | Monrovia | California | 91016-3013 | 3 | 16-20 years |
| 516 | Ramirez, Ivonne (Ramirez, Patricia) | (626) 665-9073 | 1171 N Dudley St | Pomona | California | 91768-2148 | 3 | more than 5 years |
| 517 | Ramos, Valerie | (623) 533-1384 | 403 Abery Ave | La Puente | California | 91744-6002 | 4 | 4 years |
| 518 | Rasmussen, Candice | (408) 930-1191 | 437 Pamlar Ave | San Jose | California | 95128-4220 | 4 | more than 5 years |
| 519 | Raub, William | (909) 544-2379 | 7386 Saddle Rd Apt C | Rancho Cucamonga | California | 91730-1275 | 1 | 2 years |
| 520 | Rawitch, Robert | (818) 585-7746 | 9730 Tunney Ave | Northridge | California | 91324-1653 | 2 | more than 5 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 521 | Razak, Khalid | (703) 475-9268 | 424 Talbert Ave | Simi Valley | California | 93065-5250 | 5 | 3 years |
| 522 | Rebelez, Becky | (951) 454-2981 | 402 Jubilee Way | Stockton | California | 95209-8210 | 2 | 5-10 years |
| 523 | Renfro, Gary | (209) 985-0320 | 916 Tokay Ave | Modesto | California | 95350-3623 | 4 | 11-15 years |
| 524 | Reynolds, Urekia | (310) 387-0575 | 15529 S Frailey Ave | Compton | California | 90221-3705 | 3 | 4 years |
| 525 | Reza, Vickie | (562) 235-2815 | 835 S Brookhurst St Apt 106 | Anaheim | California | 92804-4300 | 2 | 11-15 years |
| 526 | Rhee, Marianne | (818) 298-9484 | 11648 N Amsterdam Ln | Lake View Terrace | California | 91342-7310 | more than 5 | more than 5 years |
| 527 | Ribera, Heidi | (831) 713-8047 | 363 Western Dr Apt 355E | Santa Cruz | California | 95060-6824 | 1 | more than 20 years |
| 528 | Richards, Stephen | (661) 384-4754 | 5401 Norris Rd Apt 12 | Bakersfield | California | 93308-2182 | 1 | more than 5 years |
| 529 | Rimmer, Rachele | (949) 812-2757 | 844 Ronda Mendoza Unit N Unit N | Laguna Woods | California | 92637-5920 | 4 | 16-20 years |
| 530 | Riordan, Kelly | (407) 267-1849 | 2520 Northside Dr Apt 207 | San Diego | California | 92108-2794 | 2 | 2 years |
| 531 | Rivas, Apolonio | (951) 448-0175 | 333 Daystar Dr | Perris | California | 92571-2637 | 1 | 3 years |
| 532 | Rivera, Delmy | (310) 800-5884 | 222 S Rancho Ave # 225 | San Bernardino | California | 92410-2191 | more than 5 | 4 years |
| 533 | Robinson, Diamond | (323) 449-4647 | 8255 Vineyard Ave Apt 2500E | Rancho Cucamonga | California | 91730-3383 | 2 | 11-15 years |
| 534 | Robinson, Melissa | (530) 945-8009 | 3141 Churn Creek Rd Apt 7 | Redding | California | 96002-2138 | 3 | 5-10 years |
| 535 | Robinson, Theo | (510) 393-4453 | 5614 Poinsett Ave | El Cerrito | California | 94530-1477 | 3 | 16-20 years |
| 536 | Rocke, Rosa | (909) 573-4232 | 2807 Harrison St Apt 2 | Oakland | California | 94611-5570 | 1 | more than 5 years |
| 537 | Rodriguez, Jose | (818) 967-1511 | 1446 Lawford St | Glendora | California | 91741-3756 | 5 | more than 5 years |
| 538 | Rodriguez, Lupe | (909) 253-3285 | PO Box 616 | San Bernardino | California | 92402-0616 | 1 | more than 5 years |
| 539 | Rodriguez, Migel | (209) 453-5345 | 3003 Howe Ave | Stockton | California | 95206-3431 | 4 | 3 years |
| 540 | Rojas, Rosa | (818) 221-4732 | 1214 Mott St | San Fernando | California | 91340-4128 | 3 | more than 5 years |
| 541 | Rosas, Reylene | (323) 253-2000 | 6614 Southside Dr | Los Angeles | California | 90022-4716 | 2 | 11-15 years |
| 542 | Rosenthal, Traja | (916) 223-2026 | 203 Live Oak Cir | Roseville | California | 95678-4373 | 2 | more than 20 years |
| 543 | Roth, Kimberly | (530) 710-4991 | 20449 Old Alturas Rd | Redding | California | 96003-7600 | 3 | 3 years |
| 544 | Rowland, Melinda | (530) 379-5556 | 1620 Mickle Ave Apt 115 | Woodland | California | 95776-5395 | 4 | 1 year |
| 545 | Roy, Pabitra | (310) 228-0107 | 550 W Regent St Apt 102 | Inglewood | California | 90301-1095 | more than 5 | 11-15 years |
| 546 | Rozmaryn, Stanley | (530) 227-4935 | 1965 Blake Ln | Valley Springs | California | 95252-9455 | 2 | more than 5 years |
| 547 | Ryan, Darcy | (714) 615-5967 | 13701 Carlsbad Dr | Santa Ana | California | 92705-2623 | 3 | 5-10 years |
| 548 | Sagmav, Alba | (626) 419-7226 | 4055 Walnut St | Baldwin Park | California | 91706-2963 | 5 | more than 5 years |
| 549 | Sahagun, Jesse | (530) 868-8310 | 315 Sioc St | Colusa | California | 95932-2648 | 4 | 5 years |
| 550 | Saint-Just, Michael | (760) 567-0752 | 70100 Mirage Cove Dr Unit 48 | Rancho Mirage | California | 92270-2982 | 1 | 16-20 years |
| 551 | Salas, Anthony | (661) 742-3683 | 8901 Rollingbay Dr | Bakersfield | California | 93312-5528 | 2 | 5-10 years |
| 552 | Salas, Leesa | (209) 672-2621 | PO Box 64 | Fresno | California | 93707-0064 | 2 | 5-10 years |
| 553 | Salas, Leslie | (760) 331-9437 | 227 Woodland Pkwy Unit 164 | San Marcos | California | 92069-3070 | 1 | 2 years |
| 554 | Salcedo, Angel | (424) 323-8542 | 37648 Newbury Pl | Palmdale | California | 93552-3979 | 2 | 1 year |
| 555 | Salerno, Madelyn | (760) 473-1926 | 3926 San Lorenzo Ct | Lucerne Valley | California | 92057-7207 | 2 | more than 5 years |
| 556 | Sanchez, Maria | (909) 254-3975 | PO Box 353 | San Diego | California | 92356-0353 | 3 | 5 years |
| 557 | Sanchez, Sheila | (858) 822-9286 | 4259 35th St Apt A | Fresno | California | 92104-1535 | 5 | more than 5 years |
| 558 | Sanchezlugo, Josefina | (559) 704-4476 | 1515 N Brooks Ave | Garden Grove | California | 93728-1307 | 2 | 1 year |
| 559 | Sanders, Nicole | (714) 614-3189 | 11074 Cynthia Cir Apt 72 | Riverside | California | 92843-3492 | 3 | 16-20 years |
| 560 | Sandoval, Jayson | (951) 666-0269 | PO Box 53493 | Meadow Vista | California | 92517-4493 | 3 | 16-20 years |
| 561 | Sandoval, Orlando | (510) 557-3410 | 16425 Heins Dr | Hanford | California | 95722-9300 | 5 | 16-20 years |
| 562 | Sandoval, Terrie | (559) 309-0898 | 11892 3rd Pl | Buena Park | California | 93230-6528 | 1 | 11-15 years |
| 563 | Sangenito, Cindi | (714) 209-6463 | 5951 Los Arcos Way | Norwalk | California | 90620-2728 | 3 | more than 5 years |
| 564 | Santoyo, Jessica | (562) 217-2600 | 11714 Cardell St | Sacramento | California | 90650-3942 | 4 | more than 20 years |
| 565 | Santurro, Joseph | (949) 456-3958 | 2413 Andrade Way | Santa Monica | California | 95864-0630 | 2 | 1 year |
| 566 | Sarcadi, Ben | (818) 390-8841 | 1237 10th St Apt 3 | Rancho Cucamonga | California | 90401-1911 | 4 | 1 year |
| 567 | Sargent, Joey | (909) 942-1518 | 7741 Arroyo Vista Ave | Oakland | California | 91730-2002 | 2 | more than 5 years |
| 568 | Savage, Amy | (510) 910-2242 | 3433 Boston Ave | Magalia | California | 94602-2905 | 4 | 16-20 years |
| 569 | Scarbrough, Natalie | (530) 513-3148 | 6063 Guilford Cir | Brea | California | 95954-9651 | 2 | 4 years |
| 570 | Schneider, Patrick | (714) 313-4287 | 169 S Flower Hill St | San Diego | California | 92821-4751 | 1 | 11-15 years |
| 571 | Schnurer, Mary | (949) 510-4107 | 4190 Cole Way | Valencia | California | 92117-1123 | 1 | 16-20 years |
| 572 | Schreiner, Lynne | (661) 618-2897 | 25330 Silver Aspen Way Apt 528 | | California | 91381-0717 | 2 | more than 5 years |

# EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 573 | Schwartz, Ronnie | (510) 292-9242 | 3853 Lyman Rd | Oakland | California | 94602-1844 | 2 | 2 years |
| 574 | See, Chacheela | (408) 398-8036 | 7125 Arbeau Dr | Newark | California | 94560-1625 | 2 | 1 year |
| 575 | Sepulveda, Destinee | (714) 948-0990 | 2855 Pinecreek Dr Apt B203 | Costa Mesa | California | 92626-7451 | 2 | 5-10 years |
| 576 | Shafranovich, Leo | (818) 983-6731 | 3602 W Estates Ln Unit 216 | Rolling Hills Estates | California | 90274-4104 | 2 | 16-20 years |
| 577 | Shields, Candiece | (480) 239-2159 | 1120 Pepper Dr Spc 30 | El Cajon | California | 92021-1317 | 1 | 5-10 years |
| 578 | Shier, Rod | (805) 423-0320 | PO Box 849 | Forest Ranch | California | 95942-0849 | 1 | more than 5 years |
| 579 | Shifter, Anne | (909) 936-4014 | 8090 Cornwall Ct Unit 2 | Rancho Cucamonga | California | 91739-9247 | 5 | more than 20 years |
| 580 | Siag, Linda | (818) 919-1010 | 20600 Ventura Blvd Unit 2549 | Woodland Hills | California | 91364-6683 | 1 | more than 5 years |
| 581 | Siegman, Patricia | (209) 596-5857 | 3028 Redbud Ct | Modesto | California | 95354-3330 | 2 | more than 5 years |
| 582 | Simon, Andrea | (503) 310-1426 | 3113 Candlewood St | Lakewood | California | 90712-2201 | 1 | more than 5 years |
| 583 | Simpson, John | (530) 701-7099 | 2232 Portsmouth Dr | Yuba City | California | 95991-4076 | 1 | more than 5 years |
| 584 | Siracusa, Sabrina | (858) 275-3951 | 7444 Mission Valley Rd | San Diego | California | 92108-4406 | 1 | 3 years |
| 585 | Siram, Chandu | (805) 404-1005 | 7047 Gale Ln | Eastvale | California | 92880-9129 | 5 | 1 year |
| 586 | Smith, Jeffrey | (925) 428-2444 | PO Box 14 | Murphys | California | 95247-0014 | 2 | 11-15 years |
| 587 | Smith, Kevin | (619) 559-2005 | 609 Alejandra Pl | Chula Vista | California | 91910-7904 | 2 | 2 years |
| 588 | Smith, Kimberly | (949) 415-9011 | 18992 Florida St Apt A15 | Huntington Beach | California | 92648-1976 | 2 | 4 years |
| 589 | Smith, Megan | (310) 738-6977 | 2416 20th St Apt B | Santa Monica | California | 90405-2736 | 1 | 16-20 years |
| 590 | Smith, Michael | (707) 701-1065 | 14415 Ridge Rd | Clearlake | California | 95422-7935 | 2 | more than 5 years |
| 591 | Smith, Tiffany | (925) 434-4230 | 1917 Garden Ct | Antioch | California | 94509-2865 | 2 | 2 years |
| 592 | Snider, Robert | (310) 579-5545 | 3320R Decker School Rd | Malibu | California | 90265-2342 | 3 | more than 5 years |
| 593 | Spadini, Syndie | (951) 314-3197 | 39793 Mount Blanc Ave | Murrieta | California | 92562-6701 | 2 | 5-10 years |
| 594 | Spata-Rix, Victoria | (559) 978-5938 | 16861 Road 36 | Madera | California | 93636-8245 | more than 5 | more than 5 years |
| 595 | Spear, Contrelle | (323) 680-2503 | 9907 Beach St | Bellflower | California | 90706-5919 | 2 | 1 year |
| 596 | Speck, Tonjua (Speck, James) | (626) 627-1827 | 522 Diamond Ct | Upland | California | 91786-5826 | 2 | less than 1 year |
| 597 | Spencer, Linda | (916) 368-7810 | PO Box 277182 | Sacramento | California | 95827-7182 | 2 | 16-20 years |
| 598 | Spielman, Les | (818) 429-4449 | 5013 Wilkinson Ave | Valley Village | California | 91607-3030 | 1 | more than 20 years |
| 599 | Sponberg, Kimberly | (818) 823-0479 | 24451 Wasatch Ct | Corona | California | 92883-5439 | more than 5 | 5-10 years |
| 600 | Spurgeon, Paula | (818) 802-0062 | 29441 N Lower Valley Rd | Tehachapi | California | 93561-9664 | 2 | more than 5 years |
| 601 | Stallings, Jessica | (805) 223-0481 | 942 Puerto Pl Unit 107 | Ventura | California | 93001-4376 | 3 | more than 5 years |
| 602 | Stariha, David | (650) 888-0564 | 5551 Cloverdale Rd | Pescadero | California | 94060-8833 | 1 | 5-10 years |
| 603 | Starr, Ryan | (760) 702-4475 | 8 Picasso Ct | Rancho Mirage | California | 92270-2730 | 2 | more than 5 years |
| 604 | Stoecker, Anne | (650) 302-1552 | 254 Amesport Lndg | Half Moon Bay | California | 94019-1969 | 1 | 11-15 years |
| 605 | Straughn Iii, Michael | (619) 215-6308 | PO Box 826 | Wildomar | California | 92595-0826 | 3 | 3 years |
| 606 | Strodtman, Donnie | (909) 301-2622 | PO Box 2864 | Crestline | California | 92325-2864 | 1 | more than 5 years |
| 607 | Stuart, Kimberlea | (650) 248-7165 | 410B Carl St | San Francisco | California | 94117-3602 | 2 | 11-15 years |
| 608 | Sullivan, Angela | (619) 613-1759 | 3368 Daley Center Dr Apt 713 | San Diego | California | 92123-4614 | 4 | 4 years |
| 609 | Sumter, Tiffney (Burris, Donna) | (209) 424-4435 | 3819 Sierra St | Riverbank | California | 95367-2531 | 3 | more than 5 years |
| 610 | Swanson, Ken | (530) 949-6574 | PO Box 493803 | Redding | California | 96049-3803 | 1 | 5-10 years |
| 611 | Sweitzer, Crissie (Sweitzer, Russell) | (559) 572-2679 | 336 Meadow Ln | Lemoore | California | 93245-2032 | 4 | 5-10 years |
| 612 | Szerlip, Mark | (951) 500-3613 | 1527 Tonia Ct | Riverside | California | 92506-5300 | 5 | 2 years |
| 613 | Tagle, Silvia | (619) 549-7674 | 7119 Surfbird Cir | Carlsbad | California | 92011-4020 | 1 | more than 5 years |
| 614 | Tam, Tracey | (415) 676-7887 | 1586 45th Ave | San Francisco | California | 94122-2937 | more than 5 | 16-20 years |
| 615 | Tapia, Dennis | (760) 908-3350 | 1364 Hodges Rd | Oceanside | California | 92056-2348 | 5 | 11-15 years |
| 616 | Tarlton, Dimples | (562) 335-7947 | 11065 Imperial Hwy Apt 21 | Norwalk | California | 90650-2223 | 2 | more than 20 years |
| 617 | Tartani, Shayna | (530) 649-0937 | 4796 Virginia Rd | Marysville | California | 95901-9739 | 1 | less than 1 year |
| 618 | Taylor, Gabriela | (209) 839-7126 | 139 Laguna Dr | Tracy | California | 95376-1927 | 4 | 4 years |
| 619 | Taylor, Melissa | (725) 224-2482 | 4131 Pala Rd | Oceanside | California | 92057-6418 | 2 | 3 years |
| 620 | Teabout, Helene | (562) 826-4795 | 807 E Via Wanda # 10 | Long Beach | California | 90805-6588 | 1 | 5-10 years |
| 621 | Terrell-Morris, Tammi | (909) 241-8462 | 9305 Devon St | Rancho Cucamonga | California | 91730-4013 | 1 | more than 5 years |
| 622 | Thackston, Nykobi | (661) 839-8765 | 13361 Yucca St | Trona | California | 93562-2058 | 2 | 1 year |
| 623 | Thao, Pao | (209) 658-6004 | 1352 Hansen Ave | Merced | California | 95340-2373 | 3 | 3 years |
| 624 | Thomas, Andrew | (310) 612-2261 | 3961 Via Marisol Apt 322 | Los Angeles | California | 90042-4973 | 3 | more than 5 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 625 | Thomas, Myrella | (619) 870-7244 | 3200 Paseo Village Way Apt 2407 | San Diego | California | 92130-3260 | | 1 year |
| 626 | Thomas, Troy | (510) 551-4816 | 1755 Crestwood Ave Apt 2 | Manteca | California | 95336-2876 | 4 | 11-15 years |
| 627 | Thompson, Courtney | (323) 687-5081 | 2105 E Ocean Blvd Unit 17 | Long Beach | California | 90803-2436 | more than 5 | more than 20 years |
| 628 | Thompson, Kathryn | (818) 269-1245 | 7080 Newport Ave | Fontana | California | 92336-1509 | 3 | more than 20 years |
| 629 | Tigar, Lynn | (818) 642-3830 | 24453 Cross St | Newhall | California | 91321-3512 | more than 5 | 5-10 years |
| 630 | Tindell, Amber | (707) 900-8183 | 16 Catalpa Ct | Napa | California | 94558-6609 | 2 | 5-10 years |
| 631 | Torres, Robert | (310) 780-2217 | 116 S Guadalupe Ave Apt E | Redondo Beach | California | 90277-3407 | | 5-10 years |
| 632 | Torres, Tisha | (559) 356-6888 | 512 Walnut Ave | Sanger | California | 93657-3407 | 2 | more than 5 years |
| 633 | Tossounian, Jirair | (323) 810-5134 | PO Box 70911 | Pasadena | California | 91117-7911 | 5 | 5-10 years |
| 634 | Tremblay, Heather | (310) 560-3121 | 619 W Oak Ave | El Segundo | California | 90245-2009 | 3 | 5-10 years |
| 635 | Trice, Kendra | (760) 953-7741 | 15245 Blackfoot Rd | Apple Valley | California | 92307-3311 | 1 | more than 5 years |
| 636 | Truesdale, Tanisha | (323) 313-2750 | 4334 2nd Ave | Los Angeles | California | 90008-4006 | 2 | more than 5 years |
| 637 | Trujillo, Angela | (626) 483-9317 | 6020 Notre Dame Ave Apt 510 | Chino | California | 91710-7174 | 4 | 11-15 years |
| 638 | Trujillo, Annette | (323) 363-6002 | 255 S Avenue 55 Apt 7 | Los Angeles | California | 90042-4681 | more than 5 | more than 5 years |
| 639 | Tucker, Jill | (909) 709-6836 | 13663 Clinton Dr | Chino | California | 91710-5375 | 1 | more than 5 years |
| 640 | Tuosto, Anthony | (916) 206-6150 | 2199 Regedale Ln | Sacramento | California | 95835-2186 | 4 | more than 5 years |
| 641 | Ullery, Renee | (562) 896-0553 | 25352 Clear Canyon Cir | Menifee | California | 92584-8472 | 4 | 11-15 years |
| 642 | Umeda, Eric | (916) 747-0708 | 8738 Freesia Dr | Elk Grove | California | 95624-3831 | 4 | more than 20 years |
| 643 | Underhill, Scott | (760) 815-0408 | 32346 Cercle Beauregard | Temecula | California | 92591-4983 | 4 | more than 20 years |
| 644 | Uveda, Laurence | (949) 300-4538 | 3 Mantenida | Coto de Caza | California | 92679-4151 | 2 | 5-10 years |
| 645 | Valencia Villanueva, Erik (Gomez, Ramiro) | (818) 454-3230 | 39333 Jefferson Dr | Palmdale | California | 93551-5819 | more than 5 | 16-20 years |
| 646 | Valencia, Jorge | (562) 972-3293 | 1142 Cozumel St | Riverside | California | 92501-1485 | 5 | more than 20 years |
| 647 | Van Belois, Kevin | (818) 426-2782 | 3513 Glenhurst Ave | Los Angeles | California | 90039-2124 | | more than 5 years |
| 648 | Van Siegman, Ronald | (925) 989-2700 | PO Box 367 | Rio Vista | California | 94571-0367 | 2 | more than 5 years |
| 649 | Vandewarker-Arms, Laura | (707) 391-7648 | 216 Bonnie Ln | Willits | California | 95490-4502 | more than 5 | 2 years |
| 650 | Vang, Shing | (559) 396-9875 | 2703 E Willis Ave | Fresno | California | 93726-3239 | 2 | 3 years |
| 651 | Varnardo-Ayers, Charmaine | (510) 599-3488 | 1511M Sycamore Ave # 110 | Hercules | California | 94547-1706 | more than 5 | 16-20 years |
| 652 | Vaughn, Catherine | (707) 888-7059 | 4675 Quigg Dr Apt 125 | Santa Rosa | California | 95409-5379 | 2 | 1 year |
| 653 | Vaughn, Kimberly (Vaughn, Stuart) | (863) 272-2488 | PO Box 684 | Seeley | California | 92273-0684 | 2 | more than 5 years |
| 654 | Vaught, Stephen | (209) 628-0136 | 907 Turquoise Ct | Livingston | California | 95334-9489 | 2 | more than 20 years |
| 655 | Vargas, Sheree | (209) 604-6968 | 12319 Orange Blossom Rd | Oakdale | California | 95361-9531 | 2 | more than 5 years |
| 656 | Velez, Arlene | (916) 284-9507 | 63 Linda Ln | San Luis Obispo | California | 93401-7711 | 5 | 5-10 years |
| 657 | Vermeulen, Dirk | (209) 345-3049 | 590 N Yosemite Ave | Oakdale | California | 95361-2777 | more than 5 | 11-15 years |
| 658 | Vickers, Joanne | (831) 595-2023 | 9940 Cockle Bar Ct | Salinas | California | 93907-1019 | 2 | more than 5 years |
| 659 | Vides, Cindy | (213) 220-5718 | 219 S Mariposa Ave Apt 204 | Los Angeles | California | 90004-5486 | 5 | more than 20 years |
| 660 | Villaescusa, Ann Marie | (626) 733-2036 | 15312 Giordano St | La Puente | California | 91744-2721 | 1 | more than 5 years |
| 661 | Villalobos, Carolina | (661) 965-2617 | 5735 W Avenue K3 | Lancaster | California | 93536-5641 | 3 | 5-10 years |
| 662 | Viscarra, Luis | (909) 231-3723 | 16007 Merrill Ave Apt 77 | Fontana | California | 92335-4472 | 5 | 1 year |
| 663 | Voong, Lony | (916) 832-8581 | 10013 Wyland Dr | Elk Grove | California | 95624-4643 | 5 | 2 years |
| 664 | Walence, Stephen | (805) 607-7777 | PO Box 6928 | Oxnard | California | 93031-6928 | 1 | less than 1 year |
| 665 | Walker, Melissa | (562) 612-9391 | 803 W Holguin St | Lancaster | California | 93534-1527 | | more than 5 years |
| 666 | Waller, Tresalyn | (562) 313-4158 | 6712 White Ave | Long Beach | California | 90805-1322 | 5 | more than 5 years |
| 667 | Ward, Claudia (Ward, Dave) | (714) 321-0070 | 1155 Kraemer Dr | Corona | California | 92882-8790 | 4 | more than 20 years |
| 668 | Warren, Monique | (916) 317-0804 | 619 Edwards St | Crockett | California | 94525-1217 | 2 | 4 years |
| 669 | Wasco, Alma | (209) 984-6294 | 18850 N Oak Knoll Ave | Lockeford | California | 95237-9755 | 1 | 5-10 years |
| 670 | Washington, Kimberly | (650) 784-5745 | 121 Bucarelli Dr | San Francisco | California | 94132-2335 | 5 | 5-10 years |
| 671 | Watson, Craig | (925) 775-5780 | 3135 Castle Rock Loop | Discovery Bay | California | 94505-1859 | 3 | more than 5 years |
| 672 | Weicks, Dejanee (Crawford, Lynn) | (323) 945-7935 | 1443 W 123rd St | Los Angeles | California | 90047-5314 | 2 | more than 5 years |
| 673 | Weiland, Kimberly | (760) 490-3675 | 21379 US Highway 18 | Apple Valley | California | 92307-3563 | 3 | more than 5 years |
| 674 | Werk, Sonia | (831) 920-8503 | 12895 Uvas Rd | Morgan Hill | California | 95037-9418 | 4 | 5-10 years |
| 675 | White, Theresa | (714) 313-3273 | 17901 Elm St | Fountain Valley | California | 92708-4540 | 3 | more than 20 years |
| 676 | Whitney, Gina | (408) 205-0398 | 307 N Creek Dr | San Jose | California | 95139-1438 | 1 | 16-20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 677 | Wickstrom, Eric | (530) 957-9247 | 6340 North St | El Dorado | California | 95623-4231 | 3 | more than 5 years |
| 678 | Wilber, Mark | (805) 660-3914 | 790 Hudspeth St | Simi Valley | California | 93065-5506 | 4 | more than 5 years |
| 679 | Williams-Spinks, Zsata | (818) 489-1009 | 17022 Orozco St | Granada Hills | California | 91344-1136 | 3 | 11-15 years |
| 680 | Williams, Gregory | (310) 749-3249 | PO Box 7244 | La Quinta | California | 92248-7244 | 4 | 16-20 years |
| 681 | Williams, Kenya | (619) 278-1899 | 23244 Rustic Oak Dr | Wildomar | California | 92595-7538 | | 3 years |
| 682 | Wilson, Yolanda | (562) 505-7877 | 15357 Gundry Ave Apt E | Paramount | California | 90723-3958 | 3 | more than 20 years |
| 683 | Winslow, Lisa | (951) 609-6057 | 32669 Blue Mist Way | Wildomar | California | 92595-7601 | 4 | less than 1 year |
| 684 | Wisc, Cindy | (760) 717-1442 | 4585 Maple Dr | Oceanside | California | 92056-3537 | 3 | more than 5 years |
| 685 | Wolff, Rodney | (909) 747-4220 | 631 Maltby Blvd | Big Bear City | California | 92314-9768 | more than 5 | more than 5 years |
| 686 | Wong, Carol | (510) 381-3818 | 702 E 23rd St | Oakland | California | 94606-2020 | 3 | more than 20 years |
| 687 | Woodard, Kenneth | (916) 548-4696 | 5933 Kifissa Way | Fair Oaks | California | 95628-2541 | 3 | 3 years |
| 688 | Wright, Jackie | (650) 283-7794 | 9216 Ronan Ct | Elk Grove | California | 95624-3541 | 3 | more than 5 years |
| 689 | Wright, Penny | (916) 698-9022 | 5930 Sunrise Vista Dr Apt 202 | Citrus Heights | California | 95610-7090 | 5 | 2 years |
| 690 | Wright, Teresa | (442) 218-5877 | 6072 Bonikell St | Weldon | California | 93283-9525 | | 2 years |
| 691 | Xu, Duan | (530) 220-0038 | 2946 Rolling Meadow Dr | Chino Hills | California | 91709-3588 | 3 | 3 years |
| 692 | Youngberg, Jonathan | (602) 885-0528 | 4050 Mississippi St | San Diego | California | 92104-2411 | 3 | more than 5 years |
| 693 | Zara, Stephanie | (619) 733-7183 | 11848 Altadena Rd | Lakeside | California | 92040-5605 | 2 | 5 years |
| 694 | Zarow, Chris | (626) 660-4203 | PO Box 3093 | Crestline | California | 92325-3093 | | more than 5 years |
| 695 | Zhao, Xiaolong | (626) 898-2151 | 5002 Willow | Montclair | California | 91763-1329 | 3 | 4 years |
| 696 | Adams, Jill | (731) 336-2734 | 215 S Jasper Cir Apt 102 | Aurora | Colorado | 80017-3617 | 5 | more than 20 years |
| 697 | Davis, Morgan | (720) 254-6451 | 20101 Spring Gulch Rd | Morrison | Colorado | 80465-2428 | 2 | 5-10 years |
| 698 | Gamblin, Ashtin | (815) 780-0583 | 4032 Westmeadow Dr Apt 203 | Colorado Springs | Colorado | 80906-6041 | 4 | 5-10 years |
| 699 | Sailer, Amanda | (303) 720-0720 | 1001 E 62nd Ave Unit 689 | Denver | Colorado | 80216-1163 | 3 | more than 20 years |
| 700 | Skaggs, Andrew | (970) 571-1431 | 9820 Rosemont Ave Apt 8-208 | Lone Tree | Colorado | 80124-3160 | | 11-15 years |
| 701 | Wild, Kevin (Wild, Roberta) | (303) 437-9453 | 17507 W 84th Pl | Arvada | Colorado | 80007-6816 | 5 | 11-15 years |
| 702 | Acas, Thomas | (203) 598-8462 | 240 Litchfield Rd | Watertown | Connecticut | 06795-1928 | 2 | 11-15 years |
| 703 | Ayala, Christine | (347) 248-2834 | 240 Litchfield Rd | Watertown | Connecticut | 06795-1928 | 2 | 2 years |
| 704 | Fairfax, Kathy | (910) 619-4567 | 83 Furnace Ave Apt W8 | Stafford Springs | Connecticut | 06076-2117 | 2 | 16-20 years |
| 705 | Meyer, Kimberly | (860) 384-8766 | 212 Surrey Dr Apt 114 | Bristol | Connecticut | 06010-7664 | more than 5 | 5-10 years |
| 706 | Riordan, Gina | (860) 574-6810 | 91 S 2nd Ave Apt 8 | Taftville | Connecticut | 06380-1312 | 1 | 3 years |
| 707 | James, Debra | (908) 331-1007 | 359 E Trinity St | Smyrna | Delaware | 19977-1520 | 3 | 16-20 years |
| 708 | Rankin, Patrick | (302) 542-3464 | 12497 Seashore Hwy | Bridgeville | Delaware | 19933-4384 | 4 | 16-20 years |
| 709 | Stewart, Darrell (Stewart, Pamela) | (302) 465-4511 | 24283 Zinfandel Ln Unit 302 | Lewes | Delaware | 19958-1866 | 2 | 11-15 years |
| 710 | Wright, Herbert | (302) 245-2627 | 16149 Goose Nest Rd | Laurel | Delaware | 19956-2971 | 1 | 5-10 years |
| 711 | Anderson, Amanda | (352) 425-8948 | 2937 NE 46th Ave | Ocala | Florida | 34470-3361 | more than 5 | 11-15 years |
| 712 | Bagui, Sumon | (850) 570-3726 | 3021 Pelican Ln | Pensacola | Florida | 32514-8079 | 1 | 5-10 years |
| 713 | Barrios, Tanya | (847) 346-7875 | 2901 SW 41st St Apt 1805 | Ocala | Florida | 34474-7428 | | 3 years |
| 714 | Bonk, Christina | (708) 204-1922 | 2731 Timberline Ct | Clearwater | Florida | 33761-3233 | 2 | more than 20 years |
| 715 | Brodeur, Sheila | (727) 417-6147 | 17642 Connie Ct | Spring Hill | Florida | 34610-3018 | 4 | less than 1 year |
| 716 | Brooks, Tracey | (813) 928-9008 | 13311 Wellington Hills Dr | Riverview | Florida | 33579-7201 | 2 | more than 20 years |
| 717 | Brown, Deborah | (727) 403-4230 | 5822 16th Ln S Apt 1 | St Petersburg | Florida | 33712-4900 | | more than 20 years |
| 718 | Campisi, Carol | (954) 829-2245 | 15953 NW 7th St | Pembroke Pines | Florida | 33028-1579 | 3 | more than 20 years |
| 719 | Dagostino, Susan | (770) 316-2363 | 13719 Trinity Leaf Pl | Riverview | Florida | 33579-2373 | 2 | more than 20 years |
| 720 | Dewind, Veronica | (407) 462-5665 | 4418 Begonia Ct | Windermere | Florida | 34786-7414 | 1 | 11-15 years |
| 721 | Estenes, Joseph | (941) 920-0969 | 5512 109th Ave E | Parrish | Florida | 34219-4506 | | 16-20 years |
| 722 | Garner, Mandy (Garner, Christopher) | (850) 284-5520 | 1613 Paula Dr | Tallahassee | Florida | 32303-2915 | 4 | 5-10 years |
| 723 | Helt, Elissa | (215) 680-3226 | 1719 Mandalay Dr | Tarpon Springs | Florida | 34689-2275 | 1 | more than 20 years |
| 724 | Higgins, Jennifer | (813) 955-6359 | 5120 Corvette Dr | Tampa | Florida | 33624-1084 | 2 | 11-15 years |
| 725 | Hough, Charles | (850) 865-7314 | 500 Thornhill Rd | Fort Walton Beach | Florida | 32547-2632 | 4 | 3 years |
| 726 | Hough, Kathryn | (850) 865-7310 | 500 Thornhill Rd | Fort Walton Beach | Florida | 32547-2632 | 4 | 3 years |
| 727 | Jackson, Antonio | (786) 774-1556 | 698 NE 1st Ave Apt 3004 | Miami | Florida | 33132-1827 | 5 | 5-10 years |
| 728 | Jerome, Zohra | (904) 673-9713 | 3826 Star Leaf Rd | Jacksonville | Florida | 32210-9607 | 1 | 16-20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 729 | McClary, Valerie | (727) 272-0994 | 160 145th Ave E Apt 2 | Madeira Beach | Florida | 33708-2271 | 4 | 16-20 years |
| 730 | Miller, Andrew | (419) 708-3397 | 518 One Center Blvd Apt 109 Apt 10 | Altamonte Springs | Florida | 32701-2234 | 2 | less than 1 year |
| 731 | Nguyen, Alexis (Nguyen, Michelle) | (847) 946-2908 | 2003 Berry Lake Dr | Brandon | Florida | 33510-2755 | 5 | 5-10 years |
| 732 | Parsons, Jack | (386) 302-7550 | 55 E Granada Blvd Unit 391 | Ormond Beach | Florida | 32175-7017 | 2 | 5-10 years |
| 733 | Peran, Kim | (386) 846-3477 | 33 Gale Ln | Ormond Beach | Florida | 32174-9324 | 2 | 16-20 years |
| 734 | Peterson, Johnathan | (941) 780-2631 | 5208 Pine Level Rd | Ona | Florida | 33865-9520 | 4 | 11-15 years |
| 735 | Porras, Sandy | (850) 591-3898 | 1708 Rodeo Dr | Tallahassee | Florida | 32311-8548 | 1 | 16-20 years |
| 736 | Prebe, Robin | (352) 286-4015 | 8340 W Charmaine Dr | Homosassa Springs | Florida | 34448-1937 | 3 | 2 years |
| 737 | Rahinsky, Suzanne | (954) 648-1462 | 4525 Baltry Ct | Bradenton | Florida | 34211-3202 | 3 | 5-10 years |
| 738 | Taylor-Minshull, Lisa | (954) 501-3182 | 3485 Pinewalk Dr N Apt 108 | Margate | Florida | 33063-7809 | 3 | 5-10 years |
| 739 | Tesman, Sheri | (561) 215-8439 | 2597 Donald Rd | West Palm Beach | Florida | 33406-7578 | 4 | more than 20 years |
| 740 | Thompson, Chad | (727) 348-4444 | 3762 Mossy Limb Ct | Palmetto | Florida | 34221-1253 | 2 | 4 years |
| 741 | Thompson, Maureen | (850) 849-3435 | PO Box 778 | Bonifay | Florida | 32425-0778 | 3 | 3 years |
| 742 | Warren, Lynn | (727) 534-0143 | 5943 Sellers Rd | Mariamna | Florida | 32446-8625 | 3 | 4 years |
| 743 | Whitlock, Andrea | (863) 447-0550 | 6984 NW 24th St | Okeechobee | Florida | 34972-8823 | 4 | 11-15 years |
| 744 | Wincinger, Judy | (970) 227-2263 | 4288 Sanctuary Way | Bonita Springs | Florida | 34134-8700 | more than 5 | 11-15 years |
| 745 | Yaeger, Cheryl | (708) 214-5774 | 9000 US Highway 192 Lot 810 | Clermont | Florida | 34714-8221 | 4 | 3 years |
| 746 | Balser, Kristy (Balser, Brice) | (706) 716-1440 | 811 Ware Rd | Carnesville | Georgia | 30521-2526 | 3 | 5-10 years |
| 747 | Burns, David | (678) 640-6959 | 5630 Hammock Way | Cumming | Georgia | 30028-4123 | 2 | less than 1 year |
| 748 | Comer, Rodney | (770) 212-0640 | 1144 Bentley Estates Dr | Dacula | Georgia | 30019-7836 | 2 | 3 years |
| 749 | Crockett, Debra | (706) 306-0984 | 2617 Cranbrook Dr | Hephzibah | Georgia | 30815-6558 | 2 | 5-10 years |
| 750 | Cunningham, Chalecha | (443) 962-3887 | 2106 Apple Orchard Way | Austell | Georgia | 30168-4270 | 3 | 11-15 years |
| 751 | Curry, Thomas | (478) 357-0668 | 141 S Brown St | Tennille | Georgia | 31089-2234 | 2 | 5-10 years |
| 752 | Davis, Leisa | (229) 237-7457 | 13836 Highway 129 | Nashville | Georgia | 31639-4903 | more than 5 | 11-15 years |
| 753 | Fenner, Ramona | (404) 783-9502 | 3169 Oakdale Rd | Hapeville | Georgia | 30354-1035 | 2 | 16-20 years |
| 754 | Fields, Charles | (706) 945-5575 | 3313 Perkins Rd Ste C5 | Augusta | Georgia | 30906-0001 | 4 | 1 year |
| 755 | George, Eastlyn | (786) 631-9019 | 2880 Brannan Rd | Snellville | Georgia | 30039-4368 | 4 | 3 years |
| 756 | Hayes, Patrick | (310) 299-6699 | 2526 Piedmont Rd NE Ste 56 # 220 | Atlanta | Georgia | 30324-3007 | 2 | 5-10 years |
| 757 | Hill, Sequoyah | (404) 707-7792 | 485 Watson Bay | Stone Mountain | Georgia | 30087-6195 | 4 | 3 years |
| 758 | Juiffre, James | (770) 519-2974 | 152 Cherokee Trl | Hoschton | Georgia | 30548-2895 | 2 | 16-20 years |
| 759 | Lanier, Sam | (561) 420-2111 | 2703 Eloquent Ln | Austell | Georgia | 30106-8026 | 1 | 1 year |
| 760 | Matthews, Mary | (912) 577-7869 | 2276 Poinsettia Cir | Brunswick | Georgia | 31520-2750 | 3 | 11-15 years |
| 761 | Mays, Candice | (770) 313-0059 | 1480 Eastmont Dr NW | Conyers | Georgia | 30012-3553 | 2 | more than 20 years |
| 762 | Meyer, Sheila (Meyer, Clark) | (404) 931-6313 | 2163 Niles Pl NE | Atlanta | Georgia | 30324-4194 | 4 | 5-10 years |
| 763 | Miller, Candy | (706) 409-0077 | PO Box 3465 | Rome | Georgia | 30164-3381 | 3 | 16-20 years |
| 764 | Moore, Julie | (803) 261-9355 | 181 Cedar Bay Cir | Dallas | Georgia | 30157-1414 | 1 | 11-15 years |
| 765 | Redding, Vickie | (706) 366-7782 | 500 5th Ave Unit 205 | Columbus | Georgia | 31901-3256 | 1 | 11-15 years |
| 766 | Stipe, Cynthia | (404) 290-8593 | 625 Tahoe Cir SE | Conyers | Georgia | 30094-4437 | 1 | more than 20 years |
| 767 | Witten, Kamaria | (770) 880-2272 | 1005 Belmont Park Dr SE Apt H | Smyrna | Georgia | 30080-1547 | 3 | 4 years |
| 768 | Yockman, Carl | (478) 319-5689 | 2750 Pineworth Rd | Macon | Georgia | 31216-5227 | 2 | 11-15 years |
| 769 | Larson, April | (312) 889-0400 | 3650 Pikca Pl | Makawao | Hawaii | 96768-9556 | 2 | 5-10 years |
| 770 | Oshiro, Diane | (808) 753-0203 | 711 Hao St | Honolulu | Hawaii | 96821-1619 | 3 | more than 20 years |
| 771 | Staples, Kelly | (208) 716-3941 | 1419 Alder St | Kamiah | Idaho | 83536-6051 | 2 | 11-15 years |
| 772 | Akers, Timothy (Akers, Andrea) | (618) 263-7808 | 1106 12th St | Lawrenceville | Illinois | 62439-2503 | more than 5 | 11-15 years |
| 773 | Atkins, Kellie | (309) 530-2834 | 15 Timber View Dr | Bloomington | Illinois | 61701-7801 | 3 | 11-15 years |
| 774 | Azari, Rita | (773) 892-9939 | 550 N Walnut Ave Apt 3 | Arlington Heights | Illinois | 60004-5453 | 1 | 5-10 years |
| 775 | Baker, Joan | (618) 791-1782 | 248 Willowrun Dr | Moro | Illinois | 62067-1706 | 1 | 11-15 years |
| 776 | Barnewolt, Christie | (224) 629-1997 | 9421 Diana Ln | Huntley | Illinois | 60142-2455 | 3 | 16-20 years |
| 777 | Benford, D'Sheadra | (773) 720-0050 | 724 W 87th St | Chicago | Illinois | 60620-2622 | 1 | more than 20 years |
| 778 | Blue, Ruth | (618) 558-2762 | 10716 Bee Hollow Rd | Mascoutah | Illinois | 62258-5138 | 2 | 5-10 years |
| 779 | Boitnott Jr, Benjamin | (309) 838-9563 | 1001 N Morris Ave | Bloomington | Illinois | 61701-2720 | 2 | 11-15 years |
| 780 | Bowman, Portia | (630) 229-8371 | 24563 S Mulberry Ln | Crete | Illinois | 60417-3708 | 3 | 1 year |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 781 | Bradley, Misha | (773) 720-0238 | 7515 S Michigan Ave | Chicago | Illinois | 60619-1604 | 2 | 16-20 years |
| 782 | Braley, Joy | (847) 858-4130 | 436 Columbia Ave | Des Plaines | Illinois | 60016-3002 | 3 | 16-20 years |
| 783 | Brown, Amber (Drew, Nicole) | (224) 325-6926 | 611 N Dixon Ave | Dixon | Illinois | 61021-1613 | 4 | 2 years |
| 784 | Callahan, Brooke (Callahan, Neil) | (309) 265-7614 | 507 Timberlan Rd | Metamora | Illinois | 61548-9150 | 3 | 11-15 years |
| 785 | Carter, Briana | (312) 779-9976 | 3726 W 13th St | Chicago | Illinois | 60623-1588 | 2 | 5-10 years |
| 786 | Cecil, Melissa | (309) 370-8099 | 313 N 6th St | Dunlap | Illinois | 61525-8006 | 3 | less than 1 year |
| 787 | Cervenka, Donald (Johnson, Dorothy) | (312) 848-2819 | 300 N State St Apt 4028 | Chicago | Illinois | 60654-5487 | 4 | more than 20 years |
| 788 | Chadda, Jean-Marie | (650) 520-9820 | 4651 N Greenview Ave Apt 310 | Chicago | Illinois | 60640-7942 | 3 | less than 1 year |
| 789 | Clark, Danielle | (630) 301-8869 | 1824 Turtle Creek Dr | Aurora | Illinois | 60503-4927 | 1 | 5-10 years |
| 790 | Clark, Seth (Jackson, Danielle) | (618) 579-3637 | 509 N 13th St | Herrin | Illinois | 62948-3240 | 2 | 1 year |
| 791 | Cohen, Anthony | (773) 640-0013 | 2116 N Neva Ave | Chicago | Illinois | 60707-3229 | 1 | 16-20 years |
| 792 | Collins-Mobley, Rajahni | (773) 868-7377 | 213 W 146th St | Dolton | Illinois | 60419-1409 | 4 | 5-10 years |
| 793 | Corbin, Dylan | (708) 668-6013 | PO Box 6246 | Villa Park | Illinois | 60181-5316 | 4 | 5-10 years |
| 794 | Duguid, Jennifer | (618) 697-7254 | 201 Baggott St | Zeigler | Illinois | 62999-1204 | 3 | 11-15 years |
| 795 | Forster, Megan | (217) 249-0416 | 216 S Market St Apt 5 | Paxton | Illinois | 60957-1465 | 1 | 5-10 years |
| 796 | Frieburg, Esther | (309) 826-0048 | 306 E Jackson St | Saybrook | Illinois | 61770-9496 | 3 | 11-15 years |
| 797 | Gibbs, Calvin (Smith, Ansonia) | (331) 425-0102 | 6718 Clear Creek Dr | Plainfield | Illinois | 60586-5927 | 2 | more than 20 years |
| 798 | Gorney, Christopher | (309) 573-5593 | 3052 N Neva Ave | Chicago | Illinois | 60634-4720 | 3 | 5-10 years |
| 799 | Green, Takeesha | (815) 764-6764 | 406 Atwood Ave | Rockford | Illinois | 61102-1317 | 3 | 5-10 years |
| 800 | Heard, Amy | (618) 967-6257 | 9093 Aden St | Benton | Illinois | 62812-6018 | 2 | 5-10 years |
| 801 | Heiliger, Jason | (630) 631-6002 | 1322 S 4th St | St Charles | Illinois | 60174-4021 | 3 | more than 20 years |
| 802 | Henson, Shaunda | (314) 941-3659 | 26 Oak Dr | Caseyville | Illinois | 62232-2230 | 1 | 16-20 years |
| 803 | Hinojosa, Mary | (217) 219-1233 | 715 Lyon Ave | Carthage | Illinois | 62321-1148 | 2 | 11-15 years |
| 804 | Hoefler, Richard | (618) 973-3966 | 3316 Wabash Ave | Granite City | Illinois | 62040-3972 | 4 | 16-20 years |
| 805 | Holmes-Mcmiller, Debra (McMiller, Victor) | (708) 499-5370 | 2541 W 115th St | Chicago | Illinois | 60655-1426 | 2 | 4 years |
| 806 | Hosea, Shandra | (217) 497-0081 | 19 Dequmpal St | Westville | Illinois | 61883-1115 | 4 | 5-10 years |
| 807 | Isaacs, Stephanie | (618) 967-5415 | 12186 E Hutchison Rd | Mount Vernon | Illinois | 62864-7866 | 3 | 11-15 years |
| 808 | Jackson, Jeffery | (309) 241-4938 | 2100 Alhambra Ct | Pekin | Illinois | 61554-6348 | 4 | more than 20 years |
| 809 | Jenkins, Mattie | (773) 671-8450 | 4215 N Campbell Ave | Chicago | Illinois | 60618-2807 | 3 | 5-10 years |
| 810 | Johnson, Dorothy | (312) 623-9116 | 300 N State St Apt 4028 | Chicago | Illinois | 60654-5487 | 4 | more than 20 years |
| 811 | Johnson, Twana (Johnson, Christopher) | (708) 372-5420 | 101 N Elm St | Hillside | Illinois | 60162-1581 | 3 | 11-15 years |
| 812 | Jones, Dominique | (773) 562-3683 | 6203 S Ada St | Chicago | Illinois | 60636-1822 | 1 | 3 years |
| 813 | Juarez, Maria | (312) 909-8202 | 9443 Britta Ave | Franklin Park | Illinois | 60131-2028 | 4 | 11-15 years |
| 814 | King, Jeanne | (815) 218-2819 | 5756 Pierce Ln | South Beloit | Illinois | 61080-9290 | 4 | 16-20 years |
| 815 | Klinker, Loren | (779) 225-5450 | PO Box 2 | Verona | Illinois | 60479-0002 | 4 | 3 years |
| 816 | Lagattolla, Michael | (847) 312-1766 | 1832 Lake Shore Dr | Romeoville | Illinois | 60446-3945 | 5 | 5-10 years |
| 817 | Lagunas, Jacqueline | (773) 451-6473 | 2455 N Long Ave | Chicago | Illinois | 60639-1428 | 4 | 5-10 years |
| 818 | McMahan, Vicki | (217) 820-1756 | 1107 Grant Ct | Taylorville | Illinois | 62568-9351 | 4 | 16-20 years |
| 819 | Miller, Rachel | (551) 208-7491 | 933 N Mozart St Apt 2 | Chicago | Illinois | 60622-5466 | 2 | 11-15 years |
| 820 | Minton, Benjamin | (217) 341-0509 | 40 Woods Mill Rd | Sherman | Illinois | 62684-9707 | 3 | 5-10 years |
| 821 | Minton, Jacob (Minton, Mandy) | (815) 325-8901 | 112 Strasma East Dr | Kankakee | Illinois | 60901-5944 | 3 | 11-15 years |
| 822 | Moody, Elaine | (773) 431-5997 | 5243 S Honore St | Chicago | Illinois | 60609-5639 | more than 5 | 5-10 years |
| 823 | Morris, Matthew | (309) 657-0882 | 304 DuPont Ln | East Peoria | Illinois | 61611-2623 | 3 | 11-15 years |
| 824 | Murray, Tammy (Hicks, Melissa) | (618) 203-0624 | 665 State Route 127 N | Jonesboro | Illinois | 62952-2005 | more than 5 | 11-15 years |
| 825 | Pachecho, Angel | (224) 436-3685 | 8617 S Kedvale Ave | Chicago | Illinois | 60652-3609 | 3 | less than 1 year |
| 826 | Patel, Bakula | (815) 701-6147 | 718 Kathi Dr | Hampshire | Illinois | 60140-8354 | 5 | 11-15 years |
| 827 | Payne, Brittany | (618) 899-0847 | 802 E Jefferson Ave | Nason | Illinois | 62816-2337 | 5 | 4 years |
| 828 | Pearcy, Amanda (Pearcy, Colin) | (815) 979-3405 | 2889 Blue Oats Dr | Rockford | Illinois | 61102-3885 | 4 | more than 20 years |
| 829 | Pedigo Sullivan, Kimberlie | (217) 649-0958 | 1003 Lake Pointe Ln | Mahomet | Illinois | 61853-9791 | 1 | 16-20 years |
| 830 | Perez, Sonia | (847) 513-4810 | 2820 University Ave | Waukegan | Illinois | 60085-3145 | 3 | 1 year |
| 831 | Polovick, Madeleine | (734) 474-6999 | 4309 N Troy St Apt 3 | Chicago | Illinois | 60618-1348 | 2 | less than 1 year |
| 832 | Qahhaar, Olivia | (708) 712-6774 | 8633 S Ada St | Chicago | Illinois | 60620-4021 | 2 | 1 year |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 833 | Renner, Autumn | (618) 363-2376 | 941 Silverlink Dr | O Fallon | Illinois | 62269-4697 | 4 | 16-20 years |
| 834 | Rice, Frank | (618) 713-1547 | 250 Elkins Ln | Vienna | Illinois | 62995-2470 | 3 | 11-15 years |
| 835 | Robertson, Scott | (309) 218-3635 | 200 Lexington Dr | East Peoria | Illinois | 61611-5552 | 2 | 16-20 years |
| 836 | Rogowski, Dawn | (815) 671-7045 | 124 Fayette Ct | Minooka | Illinois | 60447-8228 | 3 | 3 years |
| 837 | Rosch, Raymond | (512) 393-9068 | 1065 Vandalia Rd | Louisville | Illinois | 62858-1067 | 5 | 5-10 years |
| 838 | Shaikh, Salman | (630) 442-8654 | 1317 Cortland Dr | Naperville | Illinois | 60565-4100 | 2 | 11-15 years |
| 839 | Smith, Josh | (309) 696-9804 | 739 E Lake Ave | Peoria Heights | Illinois | 61616-6257 | 1 | 11-15 years |
| 840 | Smith, Tracy | (714) 504-3240 | 5 Georg Rd | Petersburg | Illinois | 62675-1081 | 1 | 16-20 years |
| 841 | Stoeke, Ryan | (309) 253-7740 | 1702 Short Dr | Pekin | Illinois | 61554-1653 | 5 | more than 20 years |
| 842 | Suarez, Suyapa (Rodriguez, Rafael) | (630) 750-1737 | 7946 Westview Ln | Woodridge | Illinois | 60517-3733 | 3 | 11-15 years |
| 843 | Talley, Violetta | (708) 217-0986 | 25 Farmington Ct | South Elgin | Illinois | 60177-3001 | 1 | 3 years |
| 844 | Van Der Smissen, Joris | (312) 532-8922 | 448 E Ontario St | Chicago | Illinois | 60611-7108 | 4 | 11-15 years |
| 845 | Vanwatermeulen, Amanda | (309) 714-5165 | 1814 16th Ave | Viola | Illinois | 61486-9459 | 1 | 11-15 years |
| 846 | Voorhees, Ana Paula | (773) 558-3765 | 400 Manda Ln Apt 420 | Wheeling | Illinois | 60090-3810 | 1 | 11-15 years |
| 847 | Wallace, Corrine | (815) 297-7601 | 402 W Arch St | Shannon | Illinois | 61078-9327 | more than 5 | 11-15 years |
| 848 | Wikins, Christina | (815) 708-4180 | 821 10th St | Rockford | Illinois | 61104-3144 | 5 | 11-15 years |
| 849 | Williams, Marion | (708) 606-1637 | 1144 Beloit Ave | Forest Park | Illinois | 60130-2306 | 2 | more than 20 years |
| 850 | Wiseman, Jada | (618) 499-2305 | 19162 Coal Valley St | Marion | Illinois | 62959-7325 | 3 | 5-10 years |
| 851 | Zolicoffer, Laverne | (773) 398-5672 | 1850 N Natoma Ave | Chicago | Illinois | 60707-3918 | 4 | 1 year |
| 852 | Barr, Ronald | (574) 261-6236 | 1202 Farm Crest Dr # 3A3A | Mishawaka | Indiana | 46544-8964 | 2 | 11-15 years |
| 853 | Diaz, Arrulfo | (317) 997-1131 | 1210 Main St | Monroe City | Indiana | 47557-7356 | 3 | 5-10 years |
| 854 | Dixon, Nicole | (812) 304-1046 | 703 W Emerson St | Princeton | Indiana | 47670-1331 | 1 | 2 years |
| 855 | Dooley, Dawn | (219) 677-5853 | 8826 Kleinman Rd | Highland | Indiana | 46322-2250 | more than 5 | 11-15 years |
| 856 | Haylett, Ivette | (317) 989-9342 | 2113 Sussex Ln Apt 121 | Indianapolis | Indiana | 46229-1638 | 2 | 5-10 years |
| 857 | Hornsby, Brittany | (219) 789-0984 | 7240 Northcote Ave | Hammond | Indiana | 46324-2229 | 2 | 5-10 years |
| 858 | Hutton, Patricia | (219) 743-4803 | 7610 Bertram Ave | Hammond | Indiana | 46324-3136 | 2 | 16-20 years |
| 859 | Jolliff, Shelby (Jolliff, Robert) | (219) 395-6750 | 3256 Rustic Ln | Crown Point | Indiana | 46307-8915 | 5 | 16-20 years |
| 860 | McNicholas, Harold | (812) 371-0234 | 129 Jackson St | Hope | Indiana | 47246-1017 | 4 | 2 years |
| 861 | Moore, Tina | (419) 789-1110 | 7126 Turnstone Blvd | Fort Wayne | Indiana | 46818-0024 | 1 | 16-20 years |
| 862 | Weir, Leslie | (812) 236-5968 | 712 W Curtis St # 264 | Cayuga | Indiana | 47928-8191 | 2 | 5-10 years |
| 863 | Belz, Saylor | (641) 832-1357 | 912 Chase St | Osage | Iowa | 50461-1541 | 1 | 2 years |
| 864 | Burrows, Andrea | (515) 314-2008 | 1422 Osceola Ave | Des Moines | Iowa | 50316-1833 | 3 | more than 20 years |
| 865 | Clark, Gayle | (319) 290-3916 | 1008 Hilltop Rd | Waterloo | Iowa | 50701-4706 | 2 | 11-15 years |
| 866 | Grimes, Augusta | (319) 533-9145 | 724 Eleanor Ct SE | Cedar Rapids | Iowa | 52403-3292 | 2 | 16-20 years |
| 867 | Kondora, Jami | (319) 389-2629 | 2430 17th Ave | Marion | Iowa | 52302-2029 | 2 | 5-10 years |
| 868 | Ruberg, Lonnie | (515) 890-1315 | 2930 165th St | Hardy | Iowa | 50545-8738 | 3 | more than 20 years |
| 869 | Scott, Breccia | (641) 781-1437 | 1382 G Ave NE | Cedar Rapids | Iowa | 52402-4645 | more than 5 | 2 years |
| 870 | Hess, Keli | (913) 424-8404 | 104 N Walnut St | Gardner | Kansas | 66030-1136 | 4 | 5-10 years |
| 871 | Scott, Denise | (785) 554-0373 | 7425 SE Berryton Rd | Berryton | Kansas | 66409-9528 | 2 | 3 years |
| 872 | Tarwater, Jeremy | (913) 475-5003 | 8334 Mullen Rd | Lenexa | Kansas | 66215-6019 | 2 | 3 years |
| 873 | Woolery, Melissa | (620) 252-9696 | 414 E 9th St | Coffeyville | Kansas | 67337-6416 | 1 | 5-10 years |
| 874 | Boh, Tricia | (859) 468-5480 | 10465 Blacksmith Pl | Florence | Kentucky | 41042-4775 | 4 | 16-20 years |
| 875 | Byers, Tiffany | (502) 445-5862 | 8004 Mimosa Dr | Louisville | Kentucky | 40258-2247 | 3 | 5-10 years |
| 876 | Horner, David | (731) 441-9935 | 1302 Hilltop Dr | Mayfield | Kentucky | 42066-3135 | 2 | 11-15 years |
| 877 | Jones, Linda (Jones (deceased), Ronald) | (317) 834-4855 | 244 Clarksdale Dr | Cadiz | Kentucky | 42211-8316 | 2 | more than 20 years |
| 878 | Knowlton, Mark | (303) 378-0261 | PO Box 358 | Danville | Kentucky | 40423-0358 | 2 | more than 20 years |
| 879 | Martin, Jeffrey | (207) 891-9309 | 108 Leslie Dr | Berea | Kentucky | 40403-1314 | 2 | less than 1 year |
| 880 | Sullivan, Eunhie | (270) 994-3294 | 712 E 13th St | Benton | Kentucky | 42025-8428 | 2 | 11-15 years |
| 881 | Allen, Karen | (217) 918-4137 | 1003A Main St | Parks | Louisiana | 70582-6639 | 2 | 5-10 years |
| 882 | Branson, Katrina | (318) 791-5074 | 158 Lenox Brg | Sterlington | Louisiana | 71280-3358 | 1 | more than 5 years |
| 883 | Chalew, Gail (Chalew, Stuart) | (504) 261-5138 | 6310 Fontainebleau Dr | New Orleans | Louisiana | 70125-4239 | 5 | 11-15 years |
| 884 | Dauterive, Allen | (504) 512-2085 | 350 Emerald Forest Blvd | Covington | Louisiana | 70433-5902 | 2 | 5-10 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 885 | Grant, Patricia | (985) 507-7319 | 45437 Puma Dr | Hammond | Louisiana | 70401-7036 | 1 | 5-10 years |
| 886 | Joe, Sherell | (337) 241-8492 | 2801 E Old Spanish Trl Lot 14 | New Iberia | Louisiana | 70560-8235 | 2 | 1 year |
| 887 | Miller, Kayla | (318) 732-6597 | 2415 Emerson St | Monroe | Louisiana | 71201-2622 | more than 5 | 5-10 years |
| 888 | Sam, Linda | (337) 288-5623 | 205 Van Buren Dr | Lafayette | Louisiana | 70507-5531 | 3 | 2 years |
| 889 | Sheeger, Ariel (Sheeger, Holly) | (516) 965-4377 | 297 Audubon Blvd | New Orleans | Louisiana | 70125-4123 | 3 | 16-20 years |
| 890 | Ciulla, Francine | (207) 745-6260 | PO Box 36 | Lee | Maine | 04455-0036 | 4 | 11-15 years |
| 891 | Alexander, Meredith | (301) 899-7096 | 3531 Everest Dr | Temple Hills | Maryland | 20748-1203 | 2 | 3 years |
| 892 | Armstrong, Diamond | (443) 223-2913 | 6456 Washington Sq | Glen Burnie | Maryland | 21061-1623 | more than 5 | 5-10 years |
| 893 | Chepkwony, Joel | (202) 308-0196 | 9720 Skyhill Way Apt 304 | Rockville | Maryland | 20850-4822 | 2 | 11-15 years |
| 894 | Cornish, Lanell | (443) 205-0710 | PO Box 916 | Hurlock | Maryland | 21643-0916 | 4 | 16-20 years |
| 895 | Greene-Carson, Morgan | (415) 889-7793 | 106 Camrose Ave | Brooklyn | Maryland | 21225-3610 | 4 | 3 years |
| 896 | Lapin, Diane | (443) 472-1854 | 6612 Shelrick Pl | Baltimore | Maryland | 21209-2641 | 2 | 11-15 years |
| 897 | McAlister, Karen | (215) 980-7607 | 6111 Chinquapin Pkwy Apt A | Baltimore | Maryland | 21239-1959 | 3 | less than 1 year |
| 898 | McCormick, Annette | (732) 303-4079 | 227 Kestrel Dr | Beleamp | Maryland | 21017-1707 | 2 | 5-10 years |
| 899 | Ocampo, Jennifer | (443) 833-1491 | 32 George St | Taneytown | Maryland | 21787-2118 | 3 | 2 years |
| 900 | Rogers, Monique | (412) 953-0942 | 6941 Stoddert Ln | Landover | Maryland | 20785-1967 | 1 | 16-20 years |
| 901 | Ross, Hezeki (Ross, Elysia) | (301) 741-2037 | 1817 Point Way | Bowie | Maryland | 20720-3419 | 4 | 5-10 years |
| 902 | Dolan, Inga | (774) 230-5222 | 31 Tanyard Rd | Dudley | Massachusetts | 01571-5907 | 2 | 11-15 years |
| 903 | Galvin, John | (857) 939-0083 | 32 French St | Hingham | Massachusetts | 02043-3031 | 3 | more than 20 years |
| 904 | Harvey, Becky | (508) 789-7964 | 21 Old Dudley Rd | Oxford | Massachusetts | 01540-2115 | 6 | more than 20 years |
| 905 | Helmus, Patrick | (561) 951-1569 | 1 Canal St Unit 1123 | Boston | Massachusetts | 02114-2066 | more than 5 | 5-10 years |
| 906 | Kessler, Lisa | (413) 883-9472 | 115 Lee St | East Longmeadow | Massachusetts | 01028-3133 | 1 | 5-10 years |
| 907 | Laplante, Nicole | (978) 833-4261 | 110 Saint Andrew St | Fitchburg | Massachusetts | 01420-5000 | 1 | 11-15 years |
| 908 | Lindskog, Sharon | (617) 733-9207 | 1 Barrows St | Norton | Massachusetts | 02766-3122 | 2 | 16-20 years |
| 909 | Mcleod, Lisa (Mcleod, Kathleen) | (617) 823-4162 | 134 Prospect Ave | Quincy | Massachusetts | 02170-4043 | 2 | 16-20 years |
| 910 | McNally, Jeff | (303) 229-1579 | 48 Gallows Hill Rd | Salem | Massachusetts | 01970-1245 | 5 | 16-20 years |
| 911 | Shehata, Jennifer (Shehata, Masood) | (774) 239-2793 | 56 Parsons Hill Dr | Worcester | Massachusetts | 01603-1243 | 2 | more than 20 years |
| 912 | Soares, Steven | (781) 417-0574 | 20 James St | Somerville | Massachusetts | 02145-2902 | 4 | 5-10 years |
| 913 | Thurber, Jessica | (508) 244-1607 | PO Box 112 | Linwood | Massachusetts | 01525-0112 | 1 | 16-20 years |
| 914 | Viel, Thomas | (508) 523-6929 | 98 Old Webster Rd | Oxford | Massachusetts | 01540-2708 | 4 | 11-15 years |
| 915 | Chandler, Lynette | (630) 800-5631 | 50455 Theodore Ln | Chesterfield | Michigan | 48051-3794 | 4 | 16-20 years |
| 916 | Delliss, Amanda | (248) 767-4187 | 525 Lakeside Dr | Waterford | Michigan | 48328-4041 | 5 | 5-10 years |
| 917 | Demarest, Diane | (616) 481-6294 | 2549 Beechwood Dr SE | Grand Rapids | Michigan | 49506-4254 | 3 | 11-15 years |
| 918 | Gardner, Ericka | (734) 787-8025 | 2201 Timberridge Dr | West Bloomfield | Michigan | 48324-1471 | 3 | 16-20 years |
| 919 | Gow, Marion | (810) 252-7850 | 6317 2nd St # 25 | Mayville | Michigan | 48744-5141 | 4 | 16-20 years |
| 920 | Grocoff, Robert | (248) 342-5553 | 260 Gamma Rd | Walled Lake | Michigan | 48390-3717 | 2 | more than 20 years |
| 921 | Hale, Amanda | (734) 478-5532 | 4200 Morton Rd | Stockbridge | Michigan | 49285-9447 | 2 | 11-15 years |
| 922 | Harris, Janelle | (248) 894-1825 | 1280 Whispering Woods | Waterford | Michigan | 48327-4134 | more than 5 | 5-10 years |
| 923 | Horezsi, Joseph | (248) 770-6394 | 2685 Ripple Ct | White Lake | Michigan | 48383-3277 | 1 | 11-15 years |
| 924 | Hubbell, Starr | (231) 420-1934 | 803 Parrotts Pointe Rd | Indian River | Michigan | 49749-9595 | more than 5 | 16-20 years |
| 925 | Kahl, Colleen | (586) 209-0393 | 3097 Wolverine Dr | Troy | Michigan | 48083-5742 | 3 | 5-10 years |
| 926 | Kuhn, Denise | (989) 798-4519 | 507 Howard St | Bay City | Michigan | 48708-7048 | 3 | 4 years |
| 927 | Lee, Kimberly | (734) 308-9186 | 5875 Janet St | Taylor | Michigan | 48180-1163 | more than 5 | 16-20 years |
| 928 | Mallett, Shannon | (734) 755-9542 | 27 Charlevoix St | New Hudson | Michigan | 48165-9770 | 2 | 16-20 years |
| 929 | Munster, Ann | (586) 295-5975 | 21750 Ulrich St | Clinton Twp | Michigan | 48036-3720 | 4 | 16-20 years |
| 930 | Nelson, Nickolas | (616) 405-9144 | 14368 Winding Creek Ln | West Olive | Michigan | 49460-9426 | 5 | 16-20 years |
| 931 | Prok, Carmen | (616) 516-0733 | 1879 Pine Blf | Hastings | Michigan | 49058-8128 | 2 | 5-10 years |
| 932 | Pruett, Brittany (Wosik, Debra) | (248) 755-5000 | 1373 Nolta Rd | Walled Lake | Michigan | 48390-3128 | 3 | 11-15 years |
| 933 | Richardson, Kari | (989) 928-9737 | 642 Gruber St Apt D3 | Frankenmuth | Michigan | 48734-1047 | 3 | less than 1 year |
| 934 | Rutledge, Kimberly | (313) 516-5160 | 19675 Butternut Ln | Southfield | Michigan | 48076-1792 | 3 | 11-15 years |
| 935 | Simon, Kelly (Simon, Aaron) | (906) 869-4109 | 256 Timber Ln | Marquette | Michigan | 49855-8804 | 4 | 5-10 years |
| 936 | Stevens, Kimberlee | (231) 445-2401 | 10872 Townline Rd | Cheboygan | Michigan | 49721-9701 | 1 | 5-10 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 937 | Turner, Sue | (248) 921-2328 | 3553 Loon Lake Rd | Wixom | Michigan | 48393-1136 | 4 | 5-10 years |
| 938 | Wallace, Bryan | (586) 703-8300 | 2379 Torrey Grove Ct | Fenton | Michigan | 48430-9606 | more than 5 | more than 20 years |
| 939 | Beyer, Joshua | (218) 206-1919 | 4187 Fayre Rd | Duluth | Minnesota | 55803-1208 | 3 | 3 years |
| 940 | Bruguier, Gary | (218) 556-2553 | 218 North St E | Detroit Lakes | Minnesota | 56501-2534 | 1 | 2 years |
| 941 | Christensen, Angela | (218) 820-1790 | 602 James St Trlr 38 | Brainerd | Minnesota | 56401-2952 | 2 | 16-20 years |
| 942 | Flink, Kitty | (763) 447-7028 | 7535 Riverdale Dr N | Minneapolis | Minnesota | 55444-2506 | 1 | 5-10 years |
| 943 | Giles, Jennifer | (276) 698-8102 | 1343 Conservatory Ct | Saint Paul | Minnesota | 55117-4589 | 5 | 11-15 years |
| 944 | Herrmann, Shelley | (763) 607-7737 | 197 Egret Ln | Lino Lakes | Minnesota | 55014-3340 | 1 | 5-10 years |
| 945 | King, Pamela | (218) 348-5187 | 110 Edison Blvd | Silver Bay | Minnesota | 55614-1263 | 1 | 2 years |
| 946 | Kirby, Krista | (651) 230-8693 | 10740 Matthew Dr | Chisago City | Minnesota | 55013-9462 | 2 | 3 years |
| 947 | Lamont, Clare | (320) 309-6747 | 4725 Minnetonka Blvd Apt 219 | Minneapolis | Minnesota | 55416-2239 | 1 | 11-15 years |
| 948 | Mace, Brandon | (507) 380-2387 | 164 Foxfire Dr | Mankato | Minnesota | 56001-6892 | 2 | 5-10 years |
| 949 | Thompson, Angela | (404) 317-9019 | 1361 Tamberwood Trl | Woodbury | Minnesota | 55125-2369 | 2 | 16-20 years |
| 950 | Coleman, James | (601) 319-7188 | 4205 University Ave | Laurel | Mississippi | 39440-1136 | 2 | 11-15 years |
| 951 | Glover, Lindsay | (601) 641-0350 | 301 Mittie St | Collins | Mississippi | 39428-3832 | 1 | 4 years |
| 952 | Holder, Cheryl | (601) 297-4753 | 722 Neely Avera Rd | Neely | Mississippi | 39461-2670 | 2 | 3 years |
| 953 | Laird, Trina | (769) 239-0810 | 294 Golden Pine Rd | Prentiss | Mississippi | 39474-4176 | more than 5 | 3 years |
| 954 | Priest, Tijuana | (601) 994-3270 | 1618 Wynhurst Ct | Yazoo City | Mississippi | 39194-2327 | 5 | 5-10 years |
| 955 | White, Tracie | (601) 596-8006 | 100 Dale Dr | Hattiesburg | Mississippi | 39402-1804 | 1 | 4 years |
| 956 | Blair Pland, Cathy | (417) 830-7317 | 349 Shores Pkwy | Rogersville | Missouri | 65742-7704 | more than 5 | more than 20 years |
| 957 | Butler, Amber | (816) 341-8583 | 1613 Clifford St | Saint Joseph | Missouri | 64505-1213 | 2 | 5-10 years |
| 958 | Goodman, Yvonne | (803) 240-6859 | 5152 State Highway H | Forsyth | Missouri | 65653-8174 | 1 | 11-15 years |
| 959 | Harris, Lorice | (314) 440-4003 | 2319 Foggy Bottom Dr | Florissant | Missouri | 63031-2710 | 1 | 16-20 years |
| 960 | McLaughlin, Amanda | (847) 858-9650 | 10703 Trailway Rd | Potosi | Missouri | 63664-5641 | more than 5 | 5-10 years |
| 961 | Trudeau, Shaun | (816) 506-9387 | 4901 S Valley View Rd Trlr 10 | Blue Springs | Missouri | 64015-5851 | 2 | 1 year |
| 962 | Woods, Regina (Woods, Varnell) | (636) 248-3694 | 2226 Bay Tree Dr | Saint Peters | Missouri | 63376-2783 | more than 5 | 4 years |
| 963 | Black, Connie | (330) 423-3405 | 3150 Butte View Ln | Billings | Montana | 59105-4931 | 5 | 16-20 years |
| 964 | Cooper, Kenneth | (406) 231-5357 | 1315 Eisenhower Ave | Great Falls | Montana | 59404-6229 | 1 | 2 years |
| 965 | Gall, Jodene | (402) 616-1856 | 1420 Denver St | Schuyler | Nebraska | 68661-1517 | 5 | 16-20 years |
| 966 | Hill, Kristi (Hill, Megan) | (402) 427-3110 | 2917 S 113th St | Omaha | Nebraska | 68144-4713 | 3 | 5-10 years |
| 967 | Kraft, Kristine | (402) 990-9773 | 17151 Oakmont St | Omaha | Nebraska | 68136-1924 | 3 | 11-15 years |
| 968 | Wiese, Michelle (Wiese, Gary) | (402) 317-9478 | 3108 Palmer Dr | Fremont | Nebraska | 68025-2171 | more than 5 | more than 20 years |
| 969 | Allred, Cynthia | (702) 521-6358 | 1464 Rand Ave # 117 | Carson City | Nevada | 89706-3225 | 3 | 5-10 years |
| 970 | Frost, Corbin | (801) 641-9269 | 2301 S Valley View Blvd Apt F06 | Las Vegas | Nevada | 89102-3958 | more than 5 | 5-10 years |
| 971 | Joseph, Juanda | (702) 349-2671 | 447 Bell Ave | Henderson | Nevada | 89015-5763 | 2 | 2 years |
| 972 | Martinez, Mickey | (559) 707-8782 | 2988 Del Rio Ln | Minden | Nevada | 89423-7809 | 4 | 11-15 years |
| 973 | McClain, Shakyra | (312) 200-0683 | 10175 Spencer St Apt 1088 | Las Vegas | Nevada | 89183-6879 | 2 | less than 1 year |
| 974 | Moynihan, Megan | (304) 483-5666 | 11 Villanova Ln | Rochester | New Hampshire | 03867-3334 | 2 | 11-15 years |
| 975 | Stevens, Jennifer | (603) 702-2827 | 1 Plum St | Exeter | New Hampshire | 03833-4139 | 5 | 5-10 years |
| 976 | Trombly, Richard | (603) 801-1398 | 759 Somerville St Apt 3 | Manchester | New Hampshire | 03103-6984 | 1 | 11-15 years |
| 977 | Abdalla, Amir | (609) 608-8600 | 199 Pierce St Apt 1224 | Somerset | New Jersey | 08873-1266 | more than 5 | 2 years |
| 978 | Ackroyd, Paula | (609) 707-2198 | 502 Downing Ct | Westampton | New Jersey | 08060-5703 | 1 | more than 5 years |
| 979 | Akromas, Ronald | (973) 222-2545 | 30 Lloyd Ave | Stanhope | New Jersey | 07874-2925 | 2 | more than 20 years |
| 980 | Amos, Robert | (201) 390-9349 | 1 Cottage Ave | Landing | New Jersey | 07850-1305 | more than 5 | more than 5 years |
| 981 | Antiorio, Joseph (Bulkowski, Mary) | (201) 306-7835 | 296 S Boulevard | Saddle Brook | New Jersey | 07663-6016 | 2 | more than 5 years |
| 982 | Arroyo, Ermelindo | (609) 578-4617 | 98 Walt Whitman Way | Hamilton | New Jersey | 08690-2169 | 2 | more than 5 years |
| 983 | Arshen, Aaron | (908) 625-1756 | 100 Manhattan Ave Apt 608 | Union City | New Jersey | 07087-5227 | 2 | 5-10 years |
| 984 | Asbjorn, Deidre | (908) 358-6534 | 5 Oakham Ct | Toms River | New Jersey | 08757-6519 | 3 | more than 5 years |
| 985 | Bassett, Susan | (609) 540-2567 | 16 6th Ave | Roebling | New Jersey | 08554-1206 | more than 5 | 16-20 years |
| 986 | Bernhard, Hope | (732) 241-7637 | 57 Gimbel Pl | Ocean | New Jersey | 07712-2565 | 3 | more than 5 years |
| 987 | Blevins, Beth | (609) 287-4494 | 4711 Boxwood Pl | Mays Landing | New Jersey | 08330-2820 | 4 | 11-15 years |
| 988 | Boysen, Dawn (Boysen, Marshal) | (908) 208-6597 | 30 Whitehall Rd | East Brunswick | New Jersey | 08816-1316 | 3 | more than 5 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 989 | Brathwaite, JNe | (862) 371-6973 | 11 Vine St Apt A | Hillside | New Jersey | 07205-2321 | 3 | more than 20 years |
| 990 | Brennan, Mark | (732) 241-6297 | 18 Alimar Dr | Middletown | New Jersey | 07748-1434 | 2 | more than 20 years |
| 991 | Breves, Patricia | (609) 744-9711 | 21 15th St | Burlington | New Jersey | 08016-3644 | 2 | 5-10 years |
| 992 | Brink, Erin | (973) 943-8088 | 17 Changebridge Rd | Montville | New Jersey | 07045-9510 | 4 | more than 5 years |
| 993 | Brocia, Joseph | (917) 494-5594 | PO Box 3587 | Jersey City | New Jersey | 07303-3587 | 2 | 25 years |
| 994 | Bussin, Laurence | (201) 705-7012 | 478 Windemere Ave | Mt Arlington | New Jersey | 07856-1412 | 2 | 16-20 years |
| 995 | Cancellieri, Jillian | (609) 781-7521 | 140 Birchfield Ct | Mount Laurel | New Jersey | 08054-2567 | more than 5 | less than 1 year |
| 996 | Carney, Deborah (Gumpper, William) | (732) 742-5352 | 46 Hershey Rd | East Brunswick | New Jersey | 08816-2633 | 5 | more than 5 years |
| 997 | Ceraso, Doria | (917) 570-4207 | 79 Sherman Pl | Jersey City | New Jersey | 07307-3729 | more than 5 | 5-10 years |
| 998 | Charney, Steven | (609) 462-1682 | 53 Faxon Dr | Robbinsville | New Jersey | 08691-4014 | 1 | more than 20 years |
| 999 | Clarke, Lisa | (718) 415-4301 | 36 Duncan Ave Apt B2 | Jersey City | New Jersey | 07304-2147 | 2 | 5-10 years |
| 1000 | Cleveland, Angela | (908) 812-3672 | 13 Tanglewood Ct | Monmouth Junction | New Jersey | 08852-2262 | 2 | more than 5 years |
| 1001 | Cline, Theodore | (609) 313-3542 | 33 Rockland Ter | Lumberton | New Jersey | 08048-3084 | 4 | more than 5 years |
| 1002 | Collado, Linda (Reyes, Carmen) | (732) 589-0805 | 1532 State Route 27 | North Brunswick | New Jersey | 08902-1450 | 4 | 11-15 years |
| 1003 | Colonnelli, Laura | (201) 306-4641 | 152 Sunrise Dr | Hawthorne | New Jersey | 07506-3221 | 2 | 11-15 years |
| 1004 | Comollo, Diane | (732) 947-6158 | 133 Maryknoll Rd | Metuchen | New Jersey | 08840-2849 | 1 | 11-15 years |
| 1005 | Condon, Megan | (908) 930-4920 | 99 Laurelhurst Dr | Keyport | New Jersey | 07735-5220 | 2 | 11-15 years |
| 1006 | Cook, Jason | (732) 551-0072 | 15 Railroad St | Browns Mills | New Jersey | 08015-3830 | 2 | 16-20 years |
| 1007 | Covello, Mark (Covello, Mark) | (732) 851-8382 | 38 Templar Rd | Manalapan | New Jersey | 07726-1726 | 5 | more than 5 years |
| 1008 | Covington Jr, Kellar | (973) 518-8577 | 1411 Leslie St | Hillside | New Jersey | 07205-1203 | 2 | 5-10 years |
| 1009 | Cumming, Cynthia | (201) 341-9217 | 58 Valley Way | West Orange | New Jersey | 07052-5835 | 5 | more than 5 years |
| 1010 | Davila, Jessica | (862) 205-9252 | 28 Porter Rd | Maplewood | New Jersey | 07040-3313 | 2 | more than 5 years |
| 1011 | Dejesus, Elizabeth | (917) 715-5556 | 4304 Club Ct | Watchung | New Jersey | 07069-7423 | 5 | more than 5 years |
| 1012 | Del Greco, Judith | (973) 479-3105 | 18 Edith Dr | Rockaway | New Jersey | 07866-2204 | 3 | 16-20 years |
| 1013 | Desantis, Heather | (732) 575-9875 | 413 Hemlock Dr | Lanoka Harbor | New Jersey | 08734-2621 | 2 | more than 5 years |
| 1014 | Desciscolo, Michele | (201) 615-2799 | 121 Dulles Dr | Dumont | New Jersey | 07628-3630 | 4 | more than 20 years |
| 1015 | Desire, Aaron | (609) 694-8608 | 22 Powder Ln | Burlington | New Jersey | 08016-2293 | 5 | 5-10 years |
| 1016 | Diamond, Keri | (954) 553-0587 | 64 W Magnolia Ave | Maywood | New Jersey | 07607-1119 | 1 | more than 5 years |
| 1017 | Dillard, Chad | (609) 694-6061 | 4161 Route 563 | Chatsworth | New Jersey | 08019-2213 | 2 | 4 years |
| 1018 | Doabler, Jennifer | (856) 777-3107 | 2026 Wheaton Ave | Millville | New Jersey | 08332-1424 | 3 | 3 years |
| 1019 | Doctor, Audrey | (908) 295-4116 | 36 Pine Needle St | Wall Township | New Jersey | 07731-2655 | 4 | more than 5 years |
| 1020 | Dolan, Jean | (609) 480-0648 | 136 Wyndham Pl | Robbinsville | New Jersey | 08691-3129 | 4 | more than 5 years |
| 1021 | Dunleavy, Diane | (908) 202-7216 | 265 Manchester Rd | River Edge | New Jersey | 07661-1222 | 1 | 16-20 years |
| 1022 | Easter-Fetor, Charita | (862) 588-2572 | 65 Hazel Ave | Livingston | New Jersey | 07039-2136 | 4 | 4 years |
| 1023 | Eilenberger, Donald | (908) 216-7867 | 1213 Pond Rd | Spring Lake | New Jersey | 07762-1962 | 2 | 16-20 years |
| 1024 | Elleston, Shanea | (848) 200-5136 | 1006 Giordano Ave | Parlin | New Jersey | 08859-4103 | 3 | 3 years |
| 1025 | Enright, Kimberly | (732) 991-0075 | 6A Gulfstream Ave | Winfield Park | New Jersey | 07036-7506 | 4 | 16-20 years |
| 1026 | Epstein, Elizabeth (Epstein, Brian) | (973) 715-7821 | 156 River Dr | Lake Hiawatha | New Jersey | 07034-1934 | 3 | 11-15 years |
| 1027 | Fanale, Nancy | (201) 615-5819 | 4 Maidstone Ct | Toms River | New Jersey | 08757-6542 | 3 | more than 5 years |
| 1028 | Ferraro, Melissa | (973) 600-1158 | 1 Osbourn Ct | Tuckerton | New Jersey | 08087-1038 | 5 | more than 20 years |
| 1029 | Fittipaldi, Larry | (609) 703-3905 | 15 Spring Ln | Egg Harbor Township | New Jersey | 08234-5217 | 4 | more than 20 years |
| 1030 | Fleyzor, Angela | (732) 319-4886 | 157 Dorset Dr | Clark | New Jersey | 07066-3026 | 3 | more than 5 years |
| 1031 | Forgione, Gary | (848) 210-0967 | 44 Edith Ct | Toms River | New Jersey | 08753-2611 | 3 | more than 5 years |
| 1032 | Forte, Selena | (216) 903-1830 | PO Box 16810 | Newark | New Jersey | 07101-6810 | 1 | 5 years |
| 1033 | Francis, Joseph | (856) 371-8152 | 436 Cedarcrest Ave | Wenonah | New Jersey | 08090-1307 | more than 5 | more than 20 years |
| 1034 | Freiman, Stephen | (609) 922-0560 | 3 Argo Dr | Sewell | New Jersey | 08080-1907 | 2 | more than 5 years |
| 1035 | Friedlander, Lisa | (201) 893-4071 | 340 Wood Ridge Ave | Wood Ridge | New Jersey | 07075-1528 | 2 | 5-10 years |
| 1036 | Fuentes, John | (609) 233-5415 | 180 Exton Rd Bldg 4APT6 | Somers Point | New Jersey | 08244-1300 | 3 | 1 year |
| 1037 | Gardner, Darius | (908) 403-4691 | 263 Central Ave Fl 1 | Edison | New Jersey | 08817-3114 | 5 | more than 20 years |
| 1038 | Garry, Alicia | (609) 457-7317 | 202 Saint James Pl | Northfield | New Jersey | 08225-2052 | 3 | more than 20 years |
| 1039 | Gartner, Robert | (908) 300-0566 | 88 Forest Ave | Berkeley Heights | New Jersey | 07922-1468 | 1 | more than 5 years |
| 1040 | Genova, Donna | (973) 865-3577 | 9 Frederick Ct | Cedar Grove | New Jersey | 07009-1340 | 2 | more than 5 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1041 | Georgiou, Anna | (908) 416-3134 | 330 Rolling Rock Rd | Mountainside | New Jersey | 07092-2120 | 1 | 11-15 years |
| 1042 | Gilbert, Paul | (973) 462-3917 | 2001 US Highway 46 Ste 310 | Parsippany | New Jersey | 07054-1315 | 3 | more than 5 years |
| 1043 | Glass, Ray | (917) 209-2494 | 78 Lowell Ave | West Orange | New Jersey | 07052-3710 | 2 | more than 5 years |
| 1044 | Goldsmith, Lauren | (732) 966-5792 | 1130 Aster Dr | Toms River | New Jersey | 08753-1303 | 1 | more than 5 years |
| 1045 | Goldsmith, Stacy | (201) 665-0354 | 316 Prospect Ave Apt 8C | Hackensack | New Jersey | 07601-2574 | 1 | more than 20 years |
| 1046 | Graham, Barbara | (973) 886-0603 | 3721 Royce Ct | Hillsborough | New Jersey | 08844-5515 | 2 | more than 20 years |
| 1047 | Gravina, Dominic | (201) 364-4740 | 1076 Koelle Blvd | Secaucus | New Jersey | 07094-4230 | more than 5 | more than 5 years |
| 1048 | Gugliuzza, Ann | (856) 522-6922 | 10 Sussex Ct | Turnersville | New Jersey | 08012-2125 | 1 | more than 5 years |
| 1049 | Halko-Lewis, Lynn | (609) 204-2157 | 45 Village Dr | Barnegat | New Jersey | 08005-1427 | 5 | more than 20 years |
| 1050 | Harrold, Jason | (314) 922-8108 | 404 Poplar Ave | Galloway | New Jersey | 08205-4596 | 5 | 5-10 years |
| 1051 | Heller, Amy | (973) 479-8380 | 6 Rachel Ct | Long Valley | New Jersey | 07853-3824 | more than 5 | more than 5 years |
| 1052 | Henderson, Leslie | (609) 203-3569 | 400 Amberleigh Dr | Pennington | New Jersey | 08534-1961 | 1 | 16-20 years |
| 1053 | Heraram, Diya | (201) 424-4673 | 802 2nd St | Union Beach | New Jersey | 07735-2859 | 4 | more than 20 years |
| 1054 | Herman, Stephen | (908) 839-2033 | 65 Sunnybrook Dr | Freehold | New Jersey | 07728-2929 | 2 | more than 5 years |
| 1055 | Highley, Marcia | (646) 761-8971 | 18 Clifford St Apt 2 | East Orange | New Jersey | 07018-2025 | 5 | 5 years |
| 1056 | Hofmann, Susan | (201) 741-3565 | 8 Arlington Pl | Fair Lawn | New Jersey | 07410-3506 | 5 | more than 5 years |
| 1057 | Holmed, Stephanie | (856) 689-1588 | 164 Kirkbride Rd | Voorhees | New Jersey | 08043-1815 | 2 | more than 5 years |
| 1058 | Horoszewski, Shirley | (908) 334-8634 | 560 Juniper Ln | Bridgewater | New Jersey | 08807-1129 | 2 | more than 5 years |
| 1059 | Howlett, Patricia | (908) 910-1034 | 563 Radio Rd | Little Egg Harbor Twp | New Jersey | 08087-1805 | more than 5 | 3 years |
| 1060 | Huarachi, Deborah | (201) 400-6164 | 14 Black Watch Trl | Morristown | New Jersey | 07960-3603 | 3 | more than 20 years |
| 1061 | Hulsman, Michele | (201) 240-5338 | PO Box 1904 | Bayonne | New Jersey | 07002-6904 | 2 | more than 20 years |
| 1062 | Isom, Sabrina | (609) 209-6529 | 1448 W State St | Trenton | New Jersey | 08618-5122 | 1 | more than 5 years |
| 1063 | Jacome, Kevin | (908) 930-1068 | 619 Clinton Ave Apt 4 | Plainfield | New Jersey | 07063-1473 | 2 | 5-10 years |
| 1064 | Jakowiczak, Dianne | (856) 627-8901 | 137 Berlin Rd | Gibbsboro | New Jersey | 08026-1205 | 1 | more than 5 years |
| 1065 | Jeremiah, Katie | (908) 872-1664 | 27 Rosalie St | Manville | New Jersey | 08835-2311 | 1 | more than 5 years |
| 1066 | Johannesen, Erin | (973) 632-7773 | 8 Joyce Dr | Succasunna | New Jersey | 07876-1815 | 2 | more than 5 years |
| 1067 | Johnson, Gloria (Johnson, Oren Gamel) | (848) 203-2799 | 232 Lawrence Ave | North Plainfield | New Jersey | 07063-1657 | 2 | more than 5 years |
| 1068 | Johnstone, Paige | (732) 278-5333 | 62 Fairview Ave | Brick | New Jersey | 08724-4368 | 4 | 1 year |
| 1069 | Karp, Cindy | (917) 693-1319 | 42 Easedale Rd | Wayne | New Jersey | 07470-2484 | 1 | more than 5 years |
| 1070 | Kearns, Karen | (973) 439-1915 | 87 Hook Mountain Rd | Montville | New Jersey | 07045-9619 | 1 | 16-20 years |
| 1071 | Kelley, Kerry | (973) 980-2229 | 102 Park St | Montclair | New Jersey | 07042-2929 | 2 | more than 5 years |
| 1072 | Kerwin, Tippy | (973) 600-0469 | 248 Springbrook Trl | Sparta | New Jersey | 07871-2040 | 3 | 16-20 years |
| 1073 | Keum, Andrew | (917) 697-7317 | 3103 Windsor Park Ct | Englewood | New Jersey | 07631-4981 | 5 | 11-15 years |
| 1074 | Kielkowski, Amy | (908) 216-0722 | 101 Molina Ct | Manchester | New Jersey | 08759-6224 | 4 | more than 5 years |
| 1075 | Lambert, Diana | (609) 433-6660 | 38 Longwood Dr | Trenton | New Jersey | 08620-2415 | 4 | 16-20 years |
| 1076 | Lawrence, Brian | (914) 233-6865 | 236 Montgomery St | Highland Park | New Jersey | 08904-2406 | 3 | 3 years |
| 1077 | Lawver, Mike | (910) 915-6816 | 104 Washington Ave | Berlin | New Jersey | 08009-1608 | 5 | more than 5 years |
| 1078 | Leibowitz, Mark | (973) 256-7620 | 35 Lopez Rd | Cedar Grove | New Jersey | 07009-1124 | 5 | more than 20 years |
| 1079 | Lichtenberger, Denise | (609) 457-4241 | 4 Newall Ave | Egg Hbr Twp | New Jersey | 08234-5318 | 5 | 11-15 years |
| 1080 | Love, James (Love, Heather) | (856) 745-0699 | 42 Wagon Ln | Cherry Hill | New Jersey | 08002-1560 | 2 | more than 5 years |
| 1081 | Madelinckas, Stephen | (917) 992-4651 | 17 Parkview Way | Englishtown | New Jersey | 07726-3891 | 1 | more than 5 years |
| 1082 | Maio, Joseph | (201) 316-7696 | 208 Bush Ln | Mahwah | New Jersey | 07430-3224 | 3 | more than 20 years |
| 1083 | March, Anthony | (609) 854-0492 | 33 E Weber Ave Apt 1 | Villas | New Jersey | 08251-2459 | 1 | less than 1 year |
| 1084 | Marcucci, Matthew | (856) 649-9219 | 195 Fries Mill Rd Apt 1007 | Turnersville | New Jersey | 08012-2022 | 4 | more than 5 years |
| 1085 | Mardekian, Aram | (201) 755-5897 | 19 Fuller St | Dumont | New Jersey | 07628-2213 | 4 | more than 5 years |
| 1086 | Markowski, Heather | (201) 937-4688 | 418 4th St Apt 2 | Carlstadt | New Jersey | 07072-1301 | 1 | 5-10 years |
| 1087 | Martin, Reggie (Martin, Eary) | (252) 725-3161 | 587 Moonachie Ave | Wood Ridge | New Jersey | 07075-1821 | 1 | more than 5 years |
| 1088 | Martinez, Antonio | (201) 388-2365 | 900 Ave At Port Imperial Blvd | Weehawken | New Jersey | 07086-6101 | 1 | more than 5 years |
| 1089 | McNeil, Denise | (917) 280-5089 | 108 Renner Ave | Newark | New Jersey | 07112-2522 | 2 | more than 5 years |
| 1090 | Moreno, Ronald (Pfannenstein, Valerie) | (856) 491-5809 | 2 Drake Ter | Sewell | New Jersey | 08080-1707 | 5 | 16-20 years |
| 1091 | Mosca, Anne | (646) 387-2019 | 232 Pavonia Ave Apt 1011 | Jersey City | New Jersey | 07302-1764 | 1 | more than 5 years |
| 1092 | Moumblow, Kimberly | (973) 715-3195 | 56 Berry Rd | Sussex | New Jersey | 07461-3008 | 2 | more than 20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1093 | Murkey, Shokeya | (732) 675-0458 | 1750 S 2nd St | Piscataway | New Jersey | 08854-1742 | 5 | 5 years |
| 1094 | Nagy, Jennifer | (973) 219-2096 | 576 State Route 94 S | Newton | New Jersey | 07860-5027 | 5 | 16-20 years |
| 1095 | O'Connell, Teresa | (973) 830-7430 | 32 6th Ave | Clifton | New Jersey | 07011-2906 | 3 | 11-15 years |
| 1096 | Oakley Mari, Michelle | (908) 418-6672 | 2581 Mountain Ave | Scotch Plains | New Jersey | 07076-1535 | 4 | more than 5 years |
| 1097 | Olivo, Clara | (973) 670-1717 | 13 Broad Ave | Stanhope | New Jersey | 07874-3411 | 2 | more than 20 years |
| 1098 | Orzol, John | (860) 798-5645 | 25 Eleanor St | Old Bridge | New Jersey | 08857-4119 | 4 | more than 20 years |
| 1099 | Otero, Maureen | (646) 226-8847 | 231 Willow St | Port Reading | New Jersey | 07064-1216 | 2 | more than 20 years |
| 1100 | Pagnozzi, Joseph | (973) 908-2331 | 202 Elberon Ave | Paterson | New Jersey | 07502-1627 | 2 | 11-15 years |
| 1101 | Park, James (Park, Jn) | (201) 994-8807 | 123 E Harwood Ter Apt 1 | Palisades Park | New Jersey | 07650-3067 | 4 | 5-10 years |
| 1102 | Pavone, Jared | (973) 747-7873 | 12 Berkshire Dr | Wayne | New Jersey | 07470-5219 | 3 | 16-20 years |
| 1103 | Perry, Simon | (917) 518-2416 | PO Box 232 | Oldwick | New Jersey | 08858-0232 | 4 | 11-15 years |
| 1104 | Peters, Kelly | (973) 954-1377 | 1 Gails Ct | Highland Lakes | New Jersey | 07422-1134 | 3 | more than 5 years |
| 1105 | Piazza, Nicholas | (917) 567-3486 | 50 Knox Ln | Manalapan | New Jersey | 07726-2931 | 3 | more than 5 years |
| 1106 | Pipeling, David | (732) 267-6217 | 183 Pancoast Mill Rd | Buena | New Jersey | 08310-1610 | 3 | more than 20 years |
| 1107 | Potter, Michael | (201) 725-7140 | 328 Beech St | Kearny | New Jersey | 07032-3104 | 5 | 16-20 years |
| 1108 | Pruefer, Alexander (Pruefer, Rich) | (201) 321-6034 | 27 Wellington Pl | Westwood | New Jersey | 07675-1525 | 3 | 11-15 years |
| 1109 | Puccio, Matthew | (718) 614-3891 | 17 Trade Winds Dr | Randolph | New Jersey | 07869-1239 | 2 | 16-20 years |
| 1110 | Quevedo, Arlene | (732) 977-8634 | 149 Brigantine Rd | Manahawkin | new jersey | 08050-1307 | 3 | more than 5 years |
| 1111 | Quinones, Matthew | (347) 761-9169 | 25 Stiles Pl | Freehold | New Jersey | 07728-2932 | 3 | 1 year |
| 1112 | Reardon-Kary, Patricia | (201) 873-2581 | 7-35 Henderson Blvd | Fair Lawn | New Jersey | 07410-1510 | 1 | more than 5 years |
| 1113 | Rimasse, Victoria | (201) 638-3841 | 46 Exton Ave Apt B1 | North Arlington | New Jersey | 07031-6400 | 2 | 16-20 years |
| 1114 | Romaine, Carol | (856) 341-6713 | 1711 Pin Oak Rd | Williamstown | New Jersey | 08094-2021 | more than 5 | more than 5 years |
| 1115 | Roswadowsky, Wendy | (201) 232-0665 | 65 Dorchester Rd | Emerson | New Jersey | 07630-1081 | 4 | more than 20 years |
| 1116 | Sadowski, Kristine | (609) 351-4192 | 711 Old Indian Mills Rd | Tabernacle | New Jersey | 08088-9021 | 4 | more than 20 years |
| 1117 | Sands, Eric | (973) 202-2555 | 52 Kirk St | West Orange | New Jersey | 07052-5822 | 1 | more than 20 years |
| 1118 | Sanford, Joseph | (862) 258-0817 | 11 Budd St | Morristown | New Jersey | 07960-5075 | 1 | 5-10 years |
| 1119 | Schafter, Fred | (732) 533-9330 | 8 Rodin Ln | Marlboro | New Jersey | 07746-1169 | 2 | 16-20 years |
| 1120 | Shaughnessy, Robin | (732) 580-1712 | 17 Richard Rd | Farmingdale | New Jersey | 07727-3719 | 5 | more than 5 years |
| 1121 | Sheridan, Maureen | (908) 591-4866 | 255 Bloomingdale Ave | Cranford | New Jersey | 07016-2563 | 2 | more than 5 years |
| 1122 | Shiges, Shaeisha | (973) 508-5986 | 540 N Grove St Apt 1 | East Orange | New Jersey | 07017-4909 | 5 | 4 years |
| 1123 | Shimon, Sarah | (973) 229-6765 | 9 Brotherton Ave | Rockaway | New Jersey | 07866-4801 | 2 | less than 1 year |
| 1124 | Shtofmaker, Simon | | 714 Wexler Pl | South Plainfield | New Jersey | 07080-5552 | 4 | more than 5 years |
| 1125 | Shtofmaker, Svetlana | | 18 Magnolia Ter | Springfield | New Jersey | 07081-4208 | 3 | more than 5 years |
| 1126 | Siciliano, David | | 18 Magnolia Ter | Springfield | New Jersey | 07081-4208 | 3 | more than 5 years |
| 1127 | Sieder, Stephen | (973) 224-0537 | 415 Dogwood Ave | Egg Harbor Township | New Jersey | 08234-9443 | 3 | more than 5 years |
| 1128 | Siegel, Stacy | (201) 306-6322 | 6 Spring Hollow Rd | Wantage | New Jersey | 07461-3067 | 5 | more than 5 years |
| 1129 | Skolnick, Norman | (609) 226-8925 | 107 Route 50 | Corbin City | New Jersey | 08270-2500 | 4 | more than 20 years |
| 1130 | Stead, Anthony | (973) 897-9983 | 24 Westover Ave | Landing | New Jersey | 07850-0099 | 3 | more than 5 years |
| 1131 | Smithouser, David | (609) 204-4951 | 27 Saint Mary Ave | Mount Holly | New Jersey | 08060-1834 | 3 | more than 5 years |
| 1132 | Sodano, Gail | (862) 268-6977 | PO Box 99 | Caldwell | New Jersey | 07006-4807 | 5 | more than 5 years |
| 1133 | Sorbara, Glenn | (732) 221-3165 | 52 Cambridge Pl | Manahawkin | New Jersey | 08050-5615 | 5 | 11-15 years |
| 1134 | Sozio, Mariangela | (302) 540-5795 | 138 Oxford Place | Tabernacle | New Jersey | 08088-9300 | 3 | 5-10 years |
| 1135 | Spinik, Serafina (Loffredo, Carla) | (551) 404-5455 | 155 Leeds Ct | Englewood Cliffs | New Jersey | 07632-2041 | 3 | 16-20 years |
| 1136 | Spratt, Cheryl | (908) 391-8914 | 175 Prospect Ave | Williamstown | New Jersey | 08094-1527 | 2 | more than 20 years |
| 1137 | Stoll, Gillian | (201) 738-2470 | 330 Carranza Rd | Madison | New Jersey | 07940-1160 | 4 | 16-20 years |
| 1138 | Strausser, Stephanie (Strausser, L.G.) | (484) 821-7886 | 6 Elizabeth Ct | Phillipsburg | New Jersey | 08865-1517 | 3 | 16-20 years |
| 1139 | Suriaga, Daniel | (201) 509-0962 | 171 Main St | Little Ferry | New Jersey | 07643-1705 | 3 | 11-15 years |
| 1140 | Svacak, Trudy | (609) 915-3707 | 25 Blake Dr | Trenton | New Jersey | 08620-2311 | 1 | 16-20 years |
| 1141 | Tarantino, Rose | (732) 277-6254 | 45 Roll Ave | Clark | New Jersey | 07066-1645 | 3 | 16-20 years |
| 1142 | Taylor, Kathleen | (732) 910-0129 | 106 Van Breeman Dr | South Amboy | New Jersey | 08879-1020 | 2 | more than 5 years |
| 1143 | Teeple, Elisabeth | (973) 330-7557 | 88 Forest Way | Clifton | New Jersey | 07013-1714 | more than 5 | 5-10 years |
| 1144 | Thomas, Charlene | (201) 452-4567 | | Morris Plains | New Jersey | 07950-3276 | 4 | 4 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years/Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1145 | Thompson, Jerry | (480) 510-5378 | 496 W Shore Trl | Sparta | New Jersey | 07871-1422 | 3 | 3 years |
| 1146 | Thompson, Kathleen | (201) 280-3583 | 10 Lincoln Ave | Elmwood Park | New Jersey | 07407-1615 | 1 | more than 5 years |
| 1147 | Tomazielski, Lauren | (609) 410-6352 | 35 Smokey Run Dr | Berlin | New Jersey | 08009-1537 | 1 | 5-10 years |
| 1148 | Tomesco, Jessica | (201) 895-9358 | 73 Union Ave | Clifton | New Jersey | 07011-3065 | 1 | 1 year |
| 1149 | Tompson, Robert | (973) 229-5084 | 15 Smithfield Dr | Springfield | New Jersey | 07081-2758 | 4 | more than 20 years |
| 1150 | Troccoli, Jacqueline (Troccoli, Laura) | (732) 580-9761 | 11 Monroe Pl | Cranbury | New Jersey | 08512-2711 | 3 | 16-20 years |
| 1151 | Trosko, Greg | (609) 462-1199 | 1616 Aspen Dr | Plainsboro | New Jersey | 08536-3617 | 1 | 16-20 years |
| 1152 | Vaughn, Serena | (908) 764-5229 | 150 Grove St | Elizabeth | New Jersey | 07202-1150 | 1 | more than 5 years |
| 1153 | Velazquez, John | (201) 937-1591 | 332 Wilson Ave | Lyndhurst | New Jersey | 07071-3324 | 1 | 5-10 years |
| 1154 | Veloz, Francisco | (201) 737-9419 | 1040 Broadway Apt 4 | Bayonne | New Jersey | 07002-4176 | 2 | 4 years |
| 1155 | Vittaldas, Dinesha | (646) 823-4667 | 7 Lily Ct | Monroe Township | New Jersey | 08831-5341 | 3 | 11-15 years |
| 1156 | Webb, Douglas | (609) 922-6964 | 212 Richwood Rd | Mullica Hill | New Jersey | 08062-4418 | 1 | more than 20 years |
| 1157 | Weiner, Cheryll | (917) 816-2143 | 78 Metro Vista Dr | Hawthorne | New Jersey | 07506-3430 | 2 | more than 5 years |
| 1158 | White, Eric | (973) 687-2612 | 9 Dodd St Apt B6 | Bloomfield | New Jersey | 07003-4621 | 2 | 16-20 years |
| 1159 | White, Latasha | (973) 818-1895 | 358 Rector St Apt 604 | Perth Amboy | New Jersey | 08861-4370 | 1 | 11-15 years |
| 1160 | White, Valerie | (973) 803-0279 | 17 14th Ave | Newark | New Jersey | 07103-3019 | more than 5 | more than 5 years |
| 1161 | Williams, Susan | (516) 514-9321 | 5411 Town Ct S | Lawrence Township | New Jersey | 08648-4764 | 4 | 3 years |
| 1162 | Wnorowski, Thomas | (609) 774-2901 | 6 Crescent Blvd | Millville | New Jersey | 08332-6420 | 1 | more than 5 years |
| 1163 | Woods, Iyannah | (973) 454-9628 | 207 Rivendell Way | Edison | New Jersey | 08817-2007 | 4 | more than 5 years |
| 1164 | Wright, Amanda | (862) 576-4802 | 58 Alexander St | Newark | New Jersey | 07106-1905 | 1 | more than 5 years |
| 1165 | Yankovich, Joseph | (917) 697-3008 | 74 Dana Pl | Englewood | New Jersey | 07631-3601 | 2 | more than 5 years |
| 1166 | Yeager, Danielle | (856) 264-0777 | 415 Grand Ave | Blackwood | New Jersey | 08012-4535 | 1 | more than 5 years |
| 1167 | Wolford, Sheri | (575) 494-3413 | 220 E Spruce St Apt 17 | Deming | New Mexico | 88030-3756 | 1 | 5-10 years |
| 1168 | Aiotta, Antoinette | (718) 551-5371 | 125 Latourette St | Staten Island | New York | 10309-3432 | 1 | 5-10 years |
| 1169 | Bekas, Sterg | (917) 574-5999 | 11 Andover Pl | Huntington | New York | 11743-5201 | 2 | 16-20 years |
| 1170 | Casiano, Myra | (646) 662-5461 | 790 11th Ave Apt 36A | New York | New York | 10019-3521 | 4 | more than 20 years |
| 1171 | Cerone, Theresa | (845) 625-8507 | 26 Elizabeth Dr | Hopewell Junction | New York | 12533-5121 | 4 | more than 20 years |
| 1172 | Contdell, Andrew | (646) 042-0001 | 663 Vanderbilt Ave | Brooklyn | New York | 11238-6528 | 1 | less than 1 year |
| 1173 | Curran, Heather | (585) 719-7405 | 601 S Lincoln Rd | East Rochester | New York | 14445-1523 | 1 | 5-10 years |
| 1174 | Dascole, Thomas | (516) 316-6570 | 2315 Motor Pkwy | Ronkonkoma | New York | 11779-4724 | 4 | more than 20 years |
| 1175 | Eisenbise, Krystal | (518) 512-7339 | 17 Wyomanock Rd | Stephentown | New York | 12168-2614 | 3 | 2 years |
| 1176 | Fara, Kaplan | (516) 330-2747 | 55 Landing Rd | Glen Cove | New York | 11542-1862 | 2 | 16-20 years |
| 1177 | Ferrante, Joseph (Py., Linda) | (323) 369-0438 | 12 Whistler Ct | Saratoga Springs | New York | 12866-8446 | 2 | 16-20 years |
| 1178 | Gage, Rory | (917) 923-6478 | 129 Main St | Cornwall | New York | 12518-1526 | 1 | more than 20 years |
| 1179 | Gentilcore, Amanda | (917) 693-0143 | 10685 S Park Ave | Clarence | New York | 14031-2236 | 3 | 3 years |
| 1180 | Haws, Steven | (646) 372-1028 | 1085 Warburton Ave Apt 226 | Yonkers | New York | 10701-1012 | 3 | 5-10 years |
| 1181 | Homan, Karen | (845) 616-3353 | 162 W Chestnut St Apt 4 | Kingston | New York | 12401-5946 | 1 | 11-15 years |
| 1182 | Humbert, Gabriel | (518) 229-6942 | 15 S Seine Dr | Cheektowaga | New York | 14227-3036 | 2 | 11-15 years |
| 1183 | Infranco, Michael | (631) 942-3850 | 1 Sioux Dr | Commack | New York | 11725-4615 | 4 | more than 20 years |
| 1184 | Jaskowiak, Tami (Jaskowiak, Christopher) | (716) 374-3685 | 2510 Niagara Rd | Niagara Falls | New York | 14304-2019 | 5 | 4 years |
| 1185 | Jensen, Barbara A | (315) 681-0179 | PO Box 161 | Harrisville | New York | 13648-0161 | 1 | 16-20 years |
| 1186 | Johnston, Michael | (516) 603-3361 | 25 Bayside Ave | Oyster Bay | New York | 11771-1416 | 1 | 5-10 years |
| 1187 | Keefe-Esopa, Linda | (516) 316-6361 | 87 Fletcher Ave | Valley Stream | New York | 11580-4048 | 2 | more than 20 years |
| 1188 | Kizale, Jessica | (917) 747-3157 | 111 W 16th St Apt 6J | New York | New York | 10011-6250 | 2 | 11-15 years |
| 1189 | Lanzillo, David | (585) 880-6242 | 6330 Candle Light Run | Victor | New York | 14564-9592 | 4 | 11-15 years |
| 1190 | Loughren, John | (917) 565-6454 | 87 High View Ter | Pleasantville | New York | 10570-1222 | 2 | 11-15 years |
| 1191 | Martin, Jennifer | (631) 721-6225 | 2 Patrick St | West Babylon | New York | 11704-6811 | 3 | 16-20 years |
| 1192 | Massey, Lakisha | (607) 206-2178 | 10 Ritchie Rd | Binghamton | New York | 13901-1534 | 3 | 16-20 years |
| 1193 | Pagan, Robin | (718) 791-7389 | 11959 27th Ave Apt 3A | Flushing | New York | 11354-1058 | 1 | 16-20 years |
| 1194 | Pollot, Kathy | (315) 719-1267 | 393 Wagner St Lot 101 | Waterloo | New York | 13165-6704 | 3 | 3 years |
| 1195 | Pond, Wade (Pond, Jessica) | (717) 413-6655 | 4 Rutland Ln | Melville | New York | 11747-2614 | more than 5 | 11-15 years |
| 1196 | Ramos Garcia, Sonia | (631) 804-4470 | 87 Meadowmere Ave | Mastic | New York | 11950-4718 | 2 | 16-20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1197 | Ramos, Luis | (973) 419-3327 | 70 Hillcrest Vlg W Apt A2 | Niskayuna | New York | 12309-3825 | 4 | 3 years |
| 1198 | Richards, Ethel | (917) 445-0073 | 505 E 54th St | Brooklyn | New York | 11203-5416 | 2 | more than 20 years |
| 1199 | Samarneh, Reema | (914) 450-2327 | 34 Caroline Ave | Yonkers | New York | 10705-1309 | 2 | more than 5 years |
| 1200 | Savino, Carol | (607) 857-1842 | 21 Glendale Dr | Horseheads | New York | 14845-1248 | 2 | 16-20 years |
| 1201 | Scott, Ciara | (585) 474-6490 | 228 N Goodman St | Rochester | New York | 14607-1192 | 1 | 5-10 years |
| 1202 | Scully, Edward | (518) 694-2922 | 20 Dennis Dr | Clifton Park | New York | 12065-6031 | 4 | 11-15 years |
| 1203 | Sennett, Jennifer | (845) 807-1400 | 124 West St | Liberty | New York | 12754-1435 | 5 | 5-10 years |
| 1204 | Telese, James | (646) 734-5974 | 170 12th St # 3 | Brooklyn | New York | 11215-3918 | 2 | 16-20 years |
| 1205 | Allan, Pamela M | (910) 894-2312 | 108 Eastside Dr | Rockingham | North Carolina | 28379-3920 | 3 | 16-20 years |
| 1206 | Anderson, Karen | (336) 494-8782 | 1119 Morgan Glen Dr | Burlington | North Carolina | 27217-9278 | 2 | 5-10 years |
| 1207 | Belvedere, Christopher | (828) 421-0248 | PO Box 1298 | Highlands | North Carolina | 28741-1298 | 5 | 4 years |
| 1208 | Bethea, Yolanda | (336) 577-1774 | 2841 Spangenberg Rd | Winston Salem | North Carolina | 27127-9070 | more than 5 | 4 years |
| 1209 | Branch, Michelle | (919) 903-7182 | 105 Pricket Ln | Clayton | North Carolina | 27527-5013 | 3 | 11-15 years |
| 1210 | Combs, Karen | (919) 475-5197 | 614 Wanda Ridge Dr | Durham | North Carolina | 27712-2766 | 2 | 3 years |
| 1211 | Cuthbertson, Kristy | (704) 320-0339 | PO Box 877 | Wingate | North Carolina | 28174-0877 | 5 | 11-15 years |
| 1212 | Dario, Veronica | (704) 634-3171 | 2004 Ridley Park Ct | Indian Trail | North Carolina | 28079-7100 | 5 | 11-15 years |
| 1213 | Hazelwood, Melissa | (743) 244-0502 | 749 Park Springs Rd | Providence | North Carolina | 27315-9588 | 3 | less than 1 year |
| 1214 | Hood, Lauren | (434) 282-8812 | 1207 College St | Oxford | North Carolina | 27565-2510 | 2 | 5-10 years |
| 1215 | Mankes, Kyle | (919) 604-2876 | 4407 Susan Dr | Raleigh | North Carolina | 27603-3833 | 2 | 11-15 years |
| 1216 | McRorie, Susan | (704) 231-2048 | 5103 Unionville Rd | Monroe | North Carolina | 28110-9439 | 2 | 16-20 years |
| 1217 | Montague, Selena | (347) 528-9615 | 10700 Nelson Ridge Ct Apt 305 | Raleigh | North Carolina | 27617-4876 | 2 | 5-10 years |
| 1218 | Padgett, Tori | (336) 889-3002 | 115 Brooke Ridge Dr | Thomasville | North Carolina | 27360-5677 | 2 | 11-15 years |
| 1219 | Pierce Arocho, Nichole | (336) 601-9307 | 1000 Russtown Rd NW | Ocean Isle Beach | North Carolina | 28469-3555 | 4 | 16-20 years |
| 1220 | Reed, Kathy | (828) 291-2751 | 404 Peaceful Never Mountain Rd | Taylorsville | North Carolina | 28681-7180 | 2 | 5-10 years |
| 1221 | Robinson, Florence | (910) 987-3222 | 6368 Lake Trail Dr | Fayetteville | North Carolina | 28304-0570 | 2 | 16-20 years |
| 1222 | Stewart, Tracy | (704) 473-4002 | 123 Wilderness Trl | Kings Mountain | North Carolina | 28086-6207 | 2 | more than 20 years |
| 1223 | Tann, Patsey | (252) 395-2689 | PO Box 206 | Garysburg | North Carolina | 27831-0206 | 2 | 16-20 years |
| 1224 | Thomas, Belynda | (704) 221-2407 | 2208 Wheaton Way | Monroe | North Carolina | 28112-6189 | 2 | more than 20 years |
| 1225 | Thomas, Norris | (336) 816-6102 | 4070 Huntingreen Ln Apt F | Winston Salem | North Carolina | 27106-4328 | 1 | 5-10 years |
| 1226 | Whittaker, Robert | (828) 461-8420 | 4349 Oxford School Rd | Catawba | North Carolina | 28609-8323 | 5 | 11-15 years |
| 1227 | Gleyre, Robin | (701) 495-3216 | 850 5th St W | Dickinson | North Dakota | 58601-4706 | 4 | 4 years |
| 1228 | Taylor, Stephen | (815) 876-6616 | 170 Souris Dr | Minot | North Dakota | 58701-5029 | 3 | 3 years |
| 1229 | Allen, Corinna | (330) 360-2033 | 631 Magie Ave | Fairfield | Ohio | 45014-1717 | 5 | more than 20 years |
| 1230 | Barnes, Lacey (Barnes, Bryan) | (440) 308-7756 | PO Box 152 | Bethesda | Ohio | 43719-0152 | 5 | 11-15 years |
| 1231 | Bederman, Ilya | (216) 533-2956 | 35974 Meadowdale Dr | Solon | Ohio | 44139-3061 | 4 | less than 1 year |
| 1232 | Bennett, Alicia (Walker, Eric) | (937) 509-6506 | 6521 E New Market Rd | Hillsboro | Ohio | 45133-7727 | 2 | 5-10 years |
| 1233 | Boyer, Joshua | (614) 701-7925 | 367 E 11th Ave | Columbus | Ohio | 43201-2259 | 3 | 5-10 years |
| 1234 | Bradley, Carl | (614) 306-7288 | 1465 Sedgefield Dr | New Albany | Ohio | 43054-9429 | 3 | more than 20 years |
| 1235 | Cavallaro, Shauna | (808) 772-1889 | 10336 Tallmadge Rd | Diamond | Ohio | 44412-9744 | 5 | 11-15 years |
| 1236 | Curry, Laura | (937) 763-0117 | 12446 US Highway 62 | Leesburg | Ohio | 45135-9686 | 2 | less than 1 year |
| 1237 | Deneris, Barbara | (216) 218-1765 | 23976 Lyman Blvd | Shaker Heights | Ohio | 44122-2156 | 4 | 11-15 years |
| 1238 | Easton, Jim | (513) 885-0407 | 4275 Hamilton Cleves Hwy #38 | Ross | Ohio | 45061 | 3 | more than 20 years |
| 1239 | Evans, Mark | (440) 785-3893 | 26935 Elizabeth Ln | Olmsted Twp | Ohio | 44138-1152 | 2 | 16-20 years |
| 1240 | Ford, Darren | (312) 945-1972 | 15468 Sand Ridge Rd | Bowling Green | Ohio | 43402-9705 | 3 | 5-10 years |
| 1241 | Grein, Michele | (216) 299-0066 | 2980 Alexa Ct | Twinsburg | Ohio | 44087-4204 | 1 | more than 20 years |
| 1242 | Inman Abuhilwa, Shelly | (330) 419-9858 | 172 Russell Ave | Barberton | Ohio | 44203-4602 | more than 5 | 5-10 years |
| 1243 | Lawson, Lisa | (419) 575-2416 | 131 Ada Ave | Bowling Green | Ohio | 43402-3802 | 1 | 16-20 years |
| 1244 | Mobley, Colette | (708) 307-1626 | 1249 Green Valley Dr Unit B | Heath | Ohio | 43056-9321 | 1 | 5-10 years |
| 1245 | Redding, Patricia | (419) 357-4064 | 1219 E Perkins Ave Apt J5 | Sandusky | Ohio | 44870-5057 | 1 | 11-15 years |
| 1246 | Sutter, Gretchen | (419) 512-7374 | 616 Heidi Ln | Mansfield | Ohio | 44904-1680 | 1 | 16-20 years |
| 1247 | Szaiff, Margaret | (480) 392-9033 | 1315 Countryside Dr | Findlay | Ohio | 45840-6200 | 1 | more than 5 years |
| 1248 | Tahir, Tayba | (330) 620-2718 | 3478 Bancroft Rd | Fairlawn | Ohio | 44333-3059 | 3 | more than 20 years |

EXHIBIT A

| # | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1249 | Tomlinson, Lynn (Etzler, Paul) | (602) 757-8070 | 6800 Wilson Mills Rd | Gates Mills | Ohio | 44040-9624 | more than 5 | 11-15 years |
| 1250 | Vega-Rivera, Maribel | (216) 870-7899 | 13616 Carrington Ave | Cleveland | Ohio | 44135-4958 | 3 | 5-10 years |
| 1251 | Vintson, Donna | (330) 554-0705 | 9496 Community Rd | Windham | Ohio | 44288-1260 | 2 | 11-15 years |
| 1252 | Williams, Casey | (740) 605-2222 | PO Box 7 | Somerset | Ohio | 43783-0007 | 1 | 1 year |
| 1253 | Spuehler, David | (405) 719-0055 | 1116 Cedarcrest St | Norman | Oklahoma | 73071-6874 | more than 5 | 11-15 years |
| 1254 | Willard, Kristopher | (918) 225-0589 | 403 Elm St | Pawnee | Oklahoma | 74058-3039 | 2 | 16-20 years |
| 1255 | Becker, Malcolm | (503) 313-4593 | 1800 SE Paloma Ave | Gresham | Oregon | 97080-9153 | 1 | 16-20 years |
| 1256 | Cordova, Justin | (619) 964-4230 | 5470 McLeod Ln NE Apt 204 | Keizer | Oregon | 97303-2343 | 1 | 3 years |
| 1257 | Ferris, Sherry | (503) 380-4161 | PO Box 3512 | La Pine | Oregon | 97739-0086 | 4 | 5-10 years |
| 1258 | McMahan, Ruth | (530) 238-0915 | 864 E 10th St | Coquille | Oregon | 97423-1516 | 3 | 2 years |
| 1259 | Noblit, Diana | (503) 619-9190 | 1135 S Nectarine St | Cornelius | Oregon | 97113-6521 | 2 | more than 20 years |
| 1260 | Anderson, Dewey | (814) 598-7632 | 482 Jo Jo Rd | Kane | Pennsylvania | 16735-3318 | 1 | 11-15 years |
| 1261 | Bartholomew, Wendi | (570) 730-9758 | 224 Columbia Ave | Palmerton | Pennsylvania | 18071-1503 | 4 | 5-10 years |
| 1262 | Carbaugh, Kelsey | (717) 283-5168 | 304 Red Cedar Ln | Marietta | Pennsylvania | 17547-9754 | 3 | 5-10 years |
| 1263 | Chase, George | (412) 430-2020 | 430 Lebanon Manor Dr | Pittsburgh | Pennsylvania | 15122-3223 | 4 | less than 1 year |
| 1264 | Detore, Aaron | (561) 676-0705 | 502 Kettering St | Greensburg | Pennsylvania | 15601-1441 | 2 | 11-15 years |
| 1265 | Dichristina, Frank | (973) 668-1594 | 407 Park Cir Apt D | Clarion | Pennsylvania | 16214-1777 | 3 | 5-10 years |
| 1266 | Eckholm, Connie | (570) 660-5589 | 1045 Sugar Run Rd | Mill Hall | Pennsylvania | 17751-8583 | 4 | 16-20 years |
| 1267 | Gaston, Heather | (484) 843-3408 | 139 S Carol Blvd | Upper Darby | Pennsylvania | 19082-2913 | 4 | less than 1 year |
| 1268 | Graeves, Glenn | (724) 372-0466 | 110 Sequoia Dr | Mercer | Pennsylvania | 16137-9505 | 2 | more than 20 years |
| 1269 | Hearn, Deborah | (412) 298-3033 | 3924 Winshire St | Pittsburgh | Pennsylvania | 15212-1630 | 2 | 11-15 years |
| 1270 | Jones, Beverly | (724) 332-4198 | 1504 Alveretta Blvd | New Castle | Pennsylvania | 16101-3018 | 2 | less than 1 year |
| 1271 | Karasek, Jodi | (724) 331-7025 | 11836 McKee Rd | North Huntingdon | Pennsylvania | 15642-2357 | 4 | 16-20 years |
| 1272 | Karen, Foutz (Foutz, Catherine) | (717) 371-2782 | 2527 Mayfair Dr | Lancaster | Pennsylvania | 17603-4137 | 2 | 11-15 years |
| 1273 | Kelleher, Caroline | (215) 768-7796 | 914 N Randolph St Rear F | Philadelphia | Pennsylvania | 19123-1450 | 1 | 3 years |
| 1274 | King, Ashley (Stanley, James) | (267) 746-9202 | 39 Honeysuckle Ln | Levittown | Pennsylvania | 19055-1321 | 5 | 5-10 years |
| 1275 | Messina, Joe | (412) 310-9275 | 26 Rossi Dr | Mc Kees Rocks | Pennsylvania | 15136-1856 | 3 | 11-15 years |
| 1276 | Poindexter, Antoinette | (267) 800-3632 | 8624 Rugby St | Philadelphia | Pennsylvania | 19150-2706 | 1 | 11-15 years |
| 1277 | Purinton, Lisa | (610) 299-9938 | 685 N Guernsey Rd | West Grove | Pennsylvania | 19390-9217 | 3 | more than 20 years |
| 1278 | Riley, Deborah | (267) 455-4087 | 210 Haycreek Rd | Birdsboro | Pennsylvania | 19508-2210 | 1 | 5-10 years |
| 1279 | Ruiz, Adriana (Perez, Anthony) | (570) 578-6070 | 240 Birkbeck St | Freeland | Pennsylvania | 18224-1204 | 3 | 5-10 years |
| 1280 | Scanlon, Barbara | (610) 675-5592 | 330 Yarnall Dr | Springfield | Pennsylvania | 19064-3531 | 4 | 16-20 years |
| 1281 | Taylor, Danielle | (412) 758-4673 | 21 S Harrison Ave | Pittsburgh | Pennsylvania | 15202-3723 | 1 | 5-10 years |
| 1282 | Trudeau, Pablo | (484) 886-9609 | 1208 Rexton Dr | West Chester | Pennsylvania | 19380-6162 | 2 | 5-10 years |
| 1283 | Turner, Crescenda | (814) 931-4972 | 97 Plum St Apt 3 | Williamsburg | Pennsylvania | 16693-1232 | more than 5 | 1 year |
| 1284 | Walker, Cynthia | (267) 804-8081 | 5714 Nassau Rd | Philadelphia | Pennsylvania | 19131-3430 | 2 | 4 years |
| 1285 | Walters, Nathan | (484) 332-6765 | 169 Gateshead Way | Phoenixville | Pennsylvania | 19460-1049 | more than 5 | 16-20 years |
| 1286 | Wible, Erin | (267) 226-4455 | 2833 Sellers St | Philadelphia | Pennsylvania | 19137-1922 | 5 | 11-15 years |
| 1287 | Williams, Lynette | (814) 573-3764 | 485 Walnut St | Meadville | Pennsylvania | 16335-4415 | 1 | 2 years |
| 1288 | Young, Brad | (814) 935-1311 | 124 E Caroline Ave | Altoona | Pennsylvania | 16602-5505 | 4 | 5-10 years |
| 1289 | Merola, Michelle | (401) 465-0895 | 7 Rivet Dr | Lincoln | Rhode Island | 02865-4305 | 2 | more than 20 years |
| 1290 | Araujo, Nicholas | (864) 752-5640 | 201 Terilyn Ct | Greenville | South Carolina | 29611-7296 | 1 | 11-15 years |
| 1291 | Bracey, Edward | (803) 457-1013 | 9923 Wilson Blvd | Blythewood | South Carolina | 29016-9022 | 2 | 5-10 years |
| 1292 | Burroughs, Malesha | (843) 241-3917 | 1932 Emanuel St | Georgetown | South Carolina | 29440-3020 | 3 | 3 years |
| 1293 | Cellini, Patricia | (301) 343-0905 | 9025 Loggerhead Ct | Myrtle Beach | South Carolina | 29579-5285 | 5 | 11-15 years |
| 1294 | Cirulis, John | (973) 879-7695 | 800 Monterrosa Dr | Myrtle Beach | South Carolina | 29572-8169 | 5 | 5-10 years |
| 1295 | Farnsworth, Joseph | (912) 312-0874 | 5631 Imboden St Apt D | Columbia | South Carolina | 29206-6065 | 2 | 11-15 years |
| 1296 | Houston, Latoya | (843) 624-5887 | 2433 Francis Marion Rd | Florence | South Carolina | 29506-5634 | 4 | 1 year |
| 1297 | Jarquin, Veronica | (803) 673-9453 | 219 Meades Ct | Lexington | South Carolina | 29073-7820 | more than 5 | 16-20 years |
| 1298 | McCoy, Kerri Jo (Mccoy, Seth) | (843) 424-9315 | 742 Mink Ave PMB 141 | Murrells Inlet | South Carolina | 29576-6300 | 4 | 11-15 years |
| 1299 | McKeown Sr, Robert | (631) 278-2236 | 367 Andorra St | Longs | South Carolina | 29568-9231 | 4 | 11-15 years |
| 1300 | Richard, Michael | (321) 626-7391 | 360 Gibbs Rd | Wellford | South Carolina | 29385-9395 | 2 | 16-20 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1301 | Wright, Andrea | (843) 789-9759 | 203 Sedona Dr | Summerville | South Carolina | 29486-2462 | 4 | 3 years |
| 1302 | Villanueva, Gerald | (626) 344-6643 | 41 W Highway 14 # 194 | Spearfish | South Dakota | 57783-1148 | 1 | 1 year |
| 1303 | Bland-Mullins, Leanor | (912) 610-5951 | 2915 Teakwood Dr | Clarksville | Tennessee | 37040-1629 | 3 | 11-15 years |
| 1304 | Blaylock, Susan | (865) 850-5320 | 1464 Double D Dr | Sevierville | Tennessee | 37876-0287 | 3 | 16-20 years |
| 1305 | Boyce, Joel | (731) 694-6716 | 30 Cotton Blossom Cv | Jackson | Tennessee | 38305-5602 | 5 | more than 1 year |
| 1306 | Chambers, Lisa | (478) 461-8670 | 248 Blue Sky Cir | Lafayette | Tennessee | 37083-6060 | 1 | 3 years |
| 1308 | Coleman, Rebecca (Coleman, Jock) | (865) 803-5387 | 3179 Dutch Valley Rd | Clinton | Tennessee | 37716-5523 | 5 | more than 20 years |
| 1308 | Collins, Katlyn | (865) 591-1455 | 1878 Vince Ln | Newport | Tennessee | 37821-6322 | more than 5 | 1 year |
| 1309 | Coulter, Dawn | (423) 285-3550 | 111 W Athens St | Englewood | Tennessee | 37329-3267 | 1 | 5-10 years |
| 1310 | Crowden, Robert | (423) 561-0053 | 47 Rhyne Rd | Sweetwater | Tennessee | 37874-6706 | 3 | 5-10 years |
| 1311 | Daugherty, Charles | (931) 787-9308 | 337 Jerry Edmonds Rd | Crossville | Tennessee | 38572-1921 | 2 | 16-20 years |
| 1312 | Davis, Alicia | (731) 727-4736 | 15 Deberry St | Savannah | Tennessee | 38372-2181 | 2 | less than 1 year |
| 1313 | Gazaway, Jena | (423) 716-2671 | 150 Golf Dr SE | Cleveland | Tennessee | 37323-8824 | 5 | 16-20 years |
| 1314 | Goldie, Celeste | (702) 884-3114 | 185 Bob White Dr | Clarksville | Tennessee | 37042-7300 | more than 5 | 16-20 years |
| 1315 | Havens, Leann | (614) 772-2718 | 6 Grisham Rd | Summertown | Tennessee | 38483-7137 | 3 | 5-10 years |
| 1316 | Hollyfield, Cynthia (Hollyfield, Jerry) | (865) 567-8819 | 200 Lawton Blvd | Farragut | Tennessee | 37934-1347 | 2 | more than 20 years |
| 1317 | Holt, Jessica | (865) 000-0000 | 4400 Maple Valley Rd  Apt 6B | Morristown | Tennessee | 37813-3458 | 3 | 1 year |
| 1318 | McGinnis, Jamie | (423) 402-1732 | 438 Haywood Ln | Dayton | Tennessee | 37321-5656 | 4 | 5-10 years |
| 1319 | McMahan, Jason | (423) 608-3050 | 284 Riviera Dr | Newport | Tennessee | 37821-5608 | 2 | 11-15 years |
| 1320 | Menheer, Kevin | (423) 327-4052 | 335 Sycamore Dr | Bulls Gap | Tennessee | 37711-3423 | 3 | 5-10 years |
| 1321 | Mullins, Colette | (707) 234-9416 | 85 John Brown Rd | Beech Bluff | Tennessee | 38313-9115 | 2 | 11-15 years |
| 1322 | Reed, Pam | (760) 215-2172 | 106 Hickory Trace Dr | Nashville | Tennessee | 37211-7101 | 4 | more than 5 years |
| 1323 | Spurlock, Christin (Shannon, Carlos) | (901) 730-2506 | 5005 Cottage Ln | Memphis | Tennessee | 38125-4502 | 4 | 5-10 years |
| 1324 | Trommel, Amy | (901) 606-2640 | 7599 Hollow Fork Rd | Germantown | Tennessee | 38138-1736 | 5 | 5-10 years |
| 1325 | Upton, Betty | (865) 805-5888 | 4601 Pleasant Ridge Rd Apt 39 | Knoxville | Tennessee | 37912-5743 | 2 | 16-20 years |
| 1326 | Vanhooks, Shawna | (901) 949-3688 | 7194 Country Oaks Dr | Memphis | Tennessee | 38125-2941 | 4 | 5-10 years |
| 1327 | Wells, Jeffrey | (703) 409-2962 | 265 Sunset Point Ln N | Waverly | Tennessee | 37185-5004 | 2 | 16-20 years |
| 1328 | Banks, Patricia | (903) 467-2513 | 643 N 15th St | Corsicana | Texas | 75110-2918 | 2 | 2 years |
| 1329 | Blanch, Erin | (309) 339-2618 | 3513 Sequoia Ln | Melissa | Texas | 75454-0480 | 3 | 16-20 years |
| 1330 | Brown, Jacqueline | (817) 707-4997 | PO Box 532873 | Grand Prairie | Texas | 75053-2873 | 5 | 2 years |
| 1331 | Bynum, Corean | (225) 933-2791 | 18223 Misty Jade Ln | Cypress | Texas | 77429-5414 | 2 | 1 year |
| 1332 | Chavez-Martinez, Juanita | (830) 992-5531 | 412 S Adams St # 1113 | Fredericksburg | Texas | 78624-4107 | 2 | less than 1 year |
| 1333 | Dimickmaksata, Yvette | (214) 564-2468 | 1412 Placer Dr | Allen | Texas | 75013-2802 | 3 | 11-15 years |
| 1334 | Evans, Deanna | (512) 639-9985 | 2804 Southampton Way Apt A | Round Rock | Texas | 78664-5678 | 1 | 4 years |
| 1335 | Franklin, Teresa | (903) 802-0600 | 129 Pierce Dr | Enchanted Oak | Texas | 75156-9045 | 3 | 5-10 years |
| 1336 | Garcia, Danny | (956) 460-3751 | 704 Bluebird | Pharr | Texas | 78577-7930 | 1 | 5-10 years |
| 1337 | Hampton, Karlous | (903) 360-9631 | 13277 County Road 46 | Tyler | Texas | 75704-5838 | 3 | 11-15 years |
| 1338 | Hilliard, Wendy (Hilliard, Joel) | (972) 849-0234 | 617 Aqua Dr | Little Elm | Texas | 75068-5490 | 4 | 4 years |
| 1339 | Hines, Jacqueline | (228) 365-1824 | 23615 Western Centre Dr  Apt 2115 | Katy | Texas | 77494-4338 | 2 | more than 20 years |
| 1340 | Johnson, Rachel | (409) 332-9882 | PO Box 103 | Conroe | Texas | 77305-0103 | 2 | more than 20 years |
| 1341 | Jones, Felicia | (832) 655-9078 | 12115 Mosscrest Dr | Houston | Texas | 77048-4019 | 1 | 4 years |
| 1342 | Lathern, Alysha | (409) 781-9466 | 132 Brookwood Dr | Silsbee | Texas | 77656-8912 | 3 | 11-15 years |
| 1343 | Lesain, Ely | (708) 690-4437 | 4401 Jeff Scott Dr | Killeen | Texas | 76549-4550 | 3 | 2 years |
| 1344 | Louis, Barbara | (713) 303-2358 | 8610 Hazy Meadow Ln | Houston | Texas | 77040-2910 | 2 | 16-20 years |
| 1345 | McCoy, Faye | (314) 898-7829 | 4422 Sycamore St Apt 7 | Dallas | Texas | 75204-6702 | 3 | 2 years |
| 1346 | Mcdougald, Jennifer | (281) 380-9525 | 9309 Twin Oaks Dr | Manvel | Texas | 77578-5359 | 5 | more than 20 years |
| 1347 | Moody, Chasity | (346) 334-2835 | 17322 Tall Cypress Dr | Spring | Texas | 77388-5758 | more than 5 | 5-10 years |
| 1348 | Perrila, Rhyme | (970) 497-6343 | 2604 Whisper Meadow Ln Apt 1607 | Arlington | Texas | 76006-3437 | 4 | 5-10 years |
| 1349 | Perez, Crystal | (432) 444-2061 | 352 Gettysburg | Odessa | Texas | 79766-9243 | 2 | 5-10 years |
| 1350 | Perez, Jesus | (951) 255-7722 | PO Box 1149 | Clint | Texas | 79836-1149 | 4 | more than 20 years |
| 1351 | Rahn, Eric | (903) 707-4986 | 2014 W Jackson St | Tyler | Texas | 75701-1213 | 1 | 1 year |
| 1352 | Santangelo, Veronica | (469) 651-3427 | 509 Center St | Royse City | Texas | 75189-2509 | 2 | 2 years |

EXHIBIT A

| | Client Name | Verizon Phone | Billing Street | Billing City | Billing State | Billing Zip | Phone Lines | Years Subscriber |
|---|---|---|---|---|---|---|---|---|
| 1353 | Schommer, Kristi | (214) 601-2044 | 2010 Royal Crest Dr | Garland | Texas | 75043-1017 | 3 | 16-20 years |
| 1354 | Sconzo, Ashley | (815) 876-6547 | 203 Majestic Palm Dr | Laredo | Texas | 78045-6819 | 2 | 11-15 years |
| 1355 | Shavers, Amanda | (903) 908-0156 | 7304 Highland Villa St | Texarkana | Texas | 75503-0621 | more than 5 | 5-10 years |
| 1356 | Stokes, Lasara | (904) 859-9346 | 2237 County Rd 1775 | Jefferson | Texas | 75657-4048 | 1 | 2 years |
| 1357 | Villarreal, Isidro | (224) 254-6234 | 5011 Glen Ridge Dr Apt U14 | San Antonio | Texas | 78229-5456 | more than 5 | 5-10 years |
| 1358 | Moore, Kelly | (801) 678-1438 | 2094 E Greathback Cir | Layton | Utah | 84040-4909 | 2 | 16-20 years |
| 1359 | Pappas, Alexander | (614) 284-9125 | 2334 S River Rd Unit 73 | St George | Utah | 84790-6304 | 2 | less than 1 year |
| 1360 | Wollesen, Eric | (801) 910-3692 | 516 E Sandy Hollow Cir | Midvale | Utah | 84047-5721 | 2 | more than 20 years |
| 1361 | Gensoli, Gerald | (609) 972-8048 | 152 Colchester Rd Unit A | Essex Junction | Vermont | 05452-2418 | 2 | 5-10 years |
| 1362 | Bailey, Robernette | (757) 678-3074 | 4650 Wilson Ct | Cape Charles | Virginia | 23310-3843 | 4 | 5-10 years |
| 1363 | Bilello, Christopher | (757) 350-0193 | 1569 Waff Rd | Virginia Beach | Virginia | 23464-7808 | 5 | more than 20 years |
| 1364 | Burgoyne, Christine | (412) 580-7795 | 521 W Ocean View Ave Apt G | Norfolk | Virginia | 23503-1460 | 3 | 11-15 years |
| 1365 | Bynum, Clarissa | (757) 234-3411 | 357 Lasalle Ave | Hampton | Virginia | 23661-1639 | 1 | 11-15 years |
| 1366 | Cain, Vannetta | (757) 927-3392 | 3318 Bangor Cres | Chesapeake | Virginia | 23321-4449 | 2 | 5-10 years |
| 1367 | Clemons-Savino, Andrew | (757) 286-7228 | 3820 Forest Glen Rd | Virginia Beach | Virginia | 23452-2942 | 3 | more than 20 years |
| 1368 | Harman, Daniel (Harman, Terri) | (804) 573-1751 | 601 S Davis Ave Apt 3 | Richmond | Virginia | 23220-5754 | 4 | 5-10 years |
| 1369 | Hart, Vicki (Hart, Vicki) | (804) 363-0672 | 3826 Tighe Ct | Richmond | Virginia | 23223-2230 | more than 5 | more than 20 years |
| 1370 | Hobson, Carnal | (757) 778-3879 | 19 Cooper Dr | Portsmouth | Virginia | 23702-2200 | 1 | 5-10 years |
| 1371 | Johnson, Yolanda (Johnson, Anthony) | (757) 871-8198 | 3376 Oakham Mount Dr | Triangle | Virginia | 22172-2342 | 2 | 16-20 years |
| 1372 | Lucas, Sigrid | (970) 819-1897 | 42215 Piebald Sq | Aldie | Virginia | 20105-5749 | 1 | 11-15 years |
| 1373 | Passagaluppi, Lisa | (540) 455-1676 | 2106 Abbottsbury Way | Woodbridge | Virginia | 22191-4057 | 3 | 5-10 years |
| 1374 | Pellegrino, Jessica | (540) 360-3487 | 861 Rodin Ln | Virginia Beach | Virginia | 23455-5830 | 2 | 1 year |
| 1375 | Pohl, Beate | (571) 436-5111 | 8867 Teakwood Ct | Manassas | Virginia | 20109-3713 | 2 | 16-20 years |
| 1376 | Porter, Shirley | (703) 343-5562 | 9253 Lee Masey Dr | Lorton | Virginia | 22079-4711 | more than 5 | 11-15 years |
| 1377 | Alderson, Robert | (360) 670-9027 | 343 Buck Loop Rd | Sequim | Washington | 98382-7603 | 2 | more than 20 years |
| 1378 | Antebi, Jason | (206) 498-6807 | 2030 8th Ave Unit 2810 | Seattle | Washington | 98121-2939 | 1 | 1 year |
| 1379 | Anthony, Nina | (253) 886-9372 | 24425 26th Pl S Apt A104 | Des Moines | Washington | 98198-4077 | 2 | 3 years |
| 1380 | Bailey, Christine | (909) 615-9352 | 7718 Fairway Ave SE Unit 304 | Snoqualmie | Washington | 98065-9054 | more than 5 | more than 20 years |
| 1381 | Beebe, Lori | (360) 402-9084 | 4525 Polchin Rd SW | Rochester | Washington | 98579-8538 | 2 | 4 years |
| 1382 | Blaeuenstein, Piero | (971) 279-9183 | 5236 Green Mountain Rd | Kalama | Washington | 98625-9736 | 3 | 11-15 years |
| 1383 | Gibson, Chelsea | (360) 463-1041 | 11005 Summit Lake Rd NW | Olympia | Washington | 98502-9403 | 1 | 5-10 years |
| 1384 | Leslie, Gary | (503) 975-5473 | 104 Kelp St NW | Ocean Shores | Washington | 98569-9589 | 2 | 5-10 years |
| 1385 | McCormack, Julie | (509) 429-5130 | 2207 S 65th Ave | Yakima | Washington | 98903-9499 | 3 | more than 20 years |
| 1386 | McCoy, Brion | (360) 791-8174 | 8527 Lake Forest Dr SE | Lacey | Washington | 98503-4219 | 3 | 11-15 years |
| 1387 | Moreno, Jocelyn | (360) 448-3227 | 11104 SE 10th St | Vancouver | Washington | 98664-5105 | 2 | 1 year |
| 1388 | Peterson, Randy | (509) 993-6069 | 9414 E Big Meadows Rd | Chattaroy | Washington | 99003-9566 | 3 | more than 20 years |
| 1389 | Phillips, Gary | (323) 841-5828 | PO Box 28982 | Bellingham | Washington | 98228-0982 | 3 | 5-10 years |
| 1390 | Reed, Brittany | (425) 293-4124 | 503 1st Ave W Apt 304 | Seattle | Washington | 98119-4320 | 1 | 5-10 years |
| 1391 | Taylor, Jeffrey | (360) 201-7434 | 6571 W Shore Dr | Anacortes | Washington | 98221-9593 | 2 | 5-10 years |
| 1392 | Tremblay, Denis | (360) 632-1741 | 7311 N Prairie Crest Rd | Spokane | Washington | 99224-8966 | 4 | 4 years |
| 1393 | Fox, Steven | (304) 663-1154 | PO Box 153 | Meadow Bridge | West Virginia | 25976-0153 | 2 | 11-15 years |
| 1394 | White, Vince (White, Bonnie) | (540) 330-6135 | PO Box 448 | White Sulphur Springs | West Virginia | 24986-0448 | 2 | 16-20 years |
| 1395 | Bosz, Clare | (262) 880-9563 | 1500 Westlawn Ave | Racine | Wisconsin | 53405-3346 | 2 | 5-10 years |
| 1396 | Bubenheim, Franklin | (920) 809-8881 | 1216 S Jefferson St | Appleton | Wisconsin | 54915-1726 | 4 | 2 years |
| 1397 | Clemons, Kayla (Clemons, Anthony) | (608) 322-6317 | 334 Kenwood Ave | Beloit | Wisconsin | 53511-6144 | 5 | 16-20 years |
| 1398 | From, Russell | (608) 492-2915 | 9939 Shining Willow St | Middleton | Wisconsin | 53562-5161 | 1 | less than 1 year |
| 1399 | Rener, Christy | (920) 750-8047 | 1018 Gosling Way Ct | Menasha | Wisconsin | 54952-2376 | more than 5 | 5-10 years |
| 1400 | Moore, Charles | (307) 250-0399 | 2844 Kent Ave Unit 34 | Cody | Wisconsin | 82414-8223 | 2 | 16-20 years |
| 1401 | Weakland, Susan | (307) 287-2195 | 4904 E Pershing Blvd | Cheyenne | Wyoming | 82001-6018 | 1 | 16-20 years |

# Exhibit G

# Rules of Arbitration
## [Binding]



**Pre-Dispute**

Dispute Resolution is a service offered by BBB

# Rules of Arbitration
## [Binding]

The name Better Business Bureau is a
registered trademark of the Council of
Better Business Bureaus, Inc.

© 2010 by the Council of Better Business Bureaus, Inc.
Arlington, VA

Publication #: 96-96-02A

# Table of Contents

## BBB Arbitration

What is arbitration?....................................................1

Who is the arbitrator? ..............................................1

The arbitration hearing .........................................2

Do I need an attorney? ..........................................2

How to prepare for arbitration.............................2

What will happen at the hearing? ......................3

An arbitration checklist .........................................4

In summary...............................................................6

## BBB® Rules of Binding Arbitration (Pre-Dispute)

1. DEFINITIONS...................................................7

2. SCOPE OF BBB ARBITRATION .......................8

3. REMEDIES ......................................................8

4. FEES................................................................8

5. DEMAND FOR ARBITRATION ...........................8

6. ANSWER AND COUNTERCLAIM...................9

7. AMENDING THE DEMAND FOR
   ARBITRATION OR COUNTERCLAIM ............10

8. SELECTING YOUR ARBITRATOR..................10

9. QUALIFYING THE ARBITRATOR.....................11

10. COMMUNICATING WITH THE
    ARBITRATOR.........................................11

11. WHO MAY PRESENT YOUR CASE?...............12

12. HEARING NOTICE ................................................12

13. MANNER IN WHICH THE HEARING
    IS CONDUCTED.......................................13

14. YOUR ABSENCE FROM THE HEARING......13

15. ATTENDANCE AT HEARING ...........................13

16. CAMERAS AND RECORDING DEVICES .....14

17. INSPECTION BY THE ARBITRATOR ............14

18. TECHNICAL EXPERTS .......................14

19. SUBPOENAS.........................................15

20. PRE-HEARING EXCHANGE OF
    INFORMATION.......................................15

21. OATH OF PARTICIPANTS .................16

22. HEARING PROCEDURES .................16

23. ADMISSION OF EVIDENCE AT
    HEARING..............................................17

24. WRITTEN STATEMENTS/DOCUMENTS.....17

25. ADMISSION OF EVIDENCE AFTER
    INITIAL HEARING ................................17

26. CLOSING THE HEARING.................18

27. SETTLEMENT ...................................18

28. TIME LIMITS .....................................18

29. THE DECISION..................................18

30. TIMELY OBJECTIONS ....................23

31. CHANGE OF TIME ...........................23

32. CONFIDENTIALITY ..........................23

33. JUDICIAL PROCEEDINGS/
    EXCLUSION OF LIABILITY............................24

34. INTERPRETATION OF RULES/RIGHT
    TO DISCONTINUE ARBITRATION ..............24

**BBB® Rules of Binding Arbitration (Pre-Dispute)**

# BBB ARBITRATION

Your Better Business Bureau® (BBB) is a nonprofit organization supported by local businesses. BBB promotes trust in the marketplace by fostering the highest ethical relationship between businesses and the public.

Your BBB assists in the resolution of disputes between a business and its customers. BBBs have a national reputation for fairness because they remain impartial in a dispute. They do not take sides but work to get the problem settled as quickly as possible.

If you have a marketplace dispute, BBB can offer you several ways to resolve it. Arbitration is one dispute resolution (DR) option: BBB provides a professionally trained arbitrator who will listen to both sides, weigh the evidence and make a decision about the dispute.

## What is arbitration?

Arbitration is an informal process in which two parties present their views of a dispute to an impartial third party, an arbitrator, who will decide how to resolve the dispute.

## Who is the arbitrator?

BBB arbitrators are individuals from your community who have been approved as arbitrators by BBB. Arbitrators do not necessarily have specific expertise in the matter to be arbitrated, but can call upon the assistance of an expert when

1

necessary. Arbitrators pledge to make an impartial decision, and do not have any affiliation with either party in the dispute.

## The arbitration hearing

BBB will consult with the parties and the arbitrator(s) in scheduling an arbitration hearing. While most cases require only a single hearing, additional hearings may be scheduled if the arbitrator deems it necessary.

## Do I need an attorney?

You may choose to consult with an attorney about arbitration under these Rules. Parties initiating arbitration may choose to consult with an attorney before the demand for arbitration is filed. It is important to consult with an attorney about the remedies that may be awarded in arbitration, and how to best present your case in arbitration. While you do not need to be represented by an attorney in the arbitration process, you may decide that it is in your best interests to do so.

## How to prepare for arbitration

Before coming to your arbitration hearing, you should prepare an outline of your argument to help you in your presentation. You may want to use the checklist at the end of this section to assist you in your preparation.

Also before coming to the hearing, you should prepare a list of questions you want to ask the other party.

2

## What will happen at the hearing?

You will have an opportunity to state the facts as you see them. Each party also will have the opportunity to ask questions of the other party.

The arbitrator may also ask questions to clear up uncertain areas and to gain a fuller understanding of the dispute.

After each side has presented its case and the questioning is completed, you should be prepared to give a summary of your position. Deal with any questions that have not been answered and tell the arbitrator exactly what you think the decision should be and why.

Remember that the sole purpose of the hearing is to allow the arbitrator to gather and sort the facts in order to make a fair decision. You should be prepared to convince the arbitrator that your position is right and that it supports the remedies/ outcome you seek from the arbitration process. If you are uncertain about the possible remedies available in arbitration you may want to review your state arbitration laws or consult with an attorney.

A cooperative, good faith approach works best. You are there because a disagreement exists, but keep that disagreement factual and within the bounds of normal courtesy and conventional language. Arbitrators may not have technical expertise, so your presentation may be more productive if you can use layman's terms to describe what happened.

## An arbitration checklist

This checklist will help you prepare for your arbitration hearing. Use whichever items are appropriate to your case; some may not apply.

1. Organize your materials in the order you wish to present them. This will help you present your case clearly and logically.

2. Clearly state what the problem is and why you think the arbitrator should rule in your favor.

3. List in chronological order the actions you took to resolve the dispute, including:

   o individuals with whom you spoke;

   o when you spoke with them;

   o what they told you and/or what actions they took;

   o other business/service persons involved:

      § Who were they?

      § When did they get involved?

      § How did they become involved?

      § What did they tell you and/ or what actions did they take? Written statements or the presence of witnesses can help substantiate the facts of your case.

4. Collect and bring to the hearing all available written information relating to your dispute. Bring original documents, if possible, and bring copies for the arbitrator and the other party. If you do not have certain documents, you may be able to get copies from the business or your repair shop, bank or credit card

4

company. Documents that might be useful include:

- Any written agreements between you and the other party, including the agreement requiring arbitration of the dispute.
- Any estimates, purchase order, finance/lease agreement, estimates, and proof of payment.
- Any relevant warranty.
- Any repair, service and maintenance records and proof of payment for these services.
- If applicable to your dispute:
  - § Property repair bills or estimates, including the charges for labor and material used or proposed for use in the repair of property.
  - § Bills, records and reports of hospitals, doctors, or other health-care providers, or any other medical expenses.
  - § A report of the rate of earnings and time lost from work or lost compensation prepared by your employer.
- A written statement of any witness or opinion of any expert whose testimony will be presented in writing rather than in person.
- Correspondence between you and the other party.
- Other documents which may support your case, e.g., newspaper/magazine articles, photographs, court decisions and legal documents, consumer group information, brochures and technical information.

5. List any witnesses who may have information about your complaint, such as mechanics or sales personnel. Try to contact them and ask them to testify in person or to submit written statements. You are responsible for your witness' submission of information. If you want them to testify in person, keep them informed about the time and place of the hearing.

The arbitrator will accept all relevant evidence presented at the hearing. The arbitrator will decide the importance of each piece of evidence after the hearing is closed. **It is better to be over prepared than under prepared.**

Evidence will not be accepted after the hearing if it was possible to present that evidence at the hearing, or if the arbitrator has already rendered a decision.

## In summary

- Organize your case.

- Back up your position with evidence.

- A clear, concise and well-organized presentation supported by relevant facts and good documentation will help the arbitrator fulfill his or her responsibility.

## BBB Rules of Binding Arbitration (Pre-Dispute)

## 1. DEFINITIONS

The following list defines key words as they are used in these Rules.

A.  **Arbitration** is a process in which two or more parties agree to let an impartial person or panel decide their dispute.

B.  **Arbitrator** refers to the individual or panel selected to conduct your arbitration and make a decision in your dispute. Any action taken or decision made by a panel shall be by majority vote.

C.  **BBB** refers to the Better Business Bureau that is administering the arbitration.

D.  **Days** refers to calendar days.

E.  **Decision** refers to the written document signed by the arbitrator and mailed to the parties.

F.  **Parties** refers to a business and its customer who have agreed in writing to arbitrate future disputes through BBB or under BBB binding rules.

G.  **Shall** and **must** are mandatory; **may** is discretionary.

H.  **You** refers to one or both of the parties.

## 2. SCOPE OF BBB ARBITRATION

These *Rules* apply to any dispute that the parties are required to arbitrate under a written agreement, signed by the parties prior to the time that the dispute arose, in which the parties have agreed to arbitrate future disputes through BBB or under BBB binding rules.

The arbitrator shall decide any dispute about whether a particular issue falls within the parties' arbitration agreement.

## 3. REMEDIES

The arbitrator may award any remedy that is permitted under applicable law; provided, however, that the arbitrator may not award any remedies that the parties have agreed in writing may not be awarded in arbitration.

## 4. FEES

BBB shall inform the parties of the fee schedule for handling the arbitration, and of the process for requesting a waiver or deferral of such fees in cases of hardship.  BBB may decline to schedule an arbitration hearing if the parties do not pay administration fees when due.

## 5.  DEMAND FOR ARBITRATION

A.  In order to initiate arbitration, a party shall submit to BBB a written demand for arbitration that includes the following:

- The name and address of the other party;

- A concise statement of the issues to be arbitrated;

- A statement of the remedies sought in arbitration; and

8

- A copy of any written agreement between the parties to arbitrate disputes under BBB binding rules.

B. Unless otherwise provided by an agreement between the parties, the demand for arbitration must be received by BBB within the statute of limitations that would otherwise apply to a judicial action relating to the claim.

## 6. ANSWER AND COUNTERCLAIM

A. BBB shall send the written demand for arbitration to the other party, who may submit a concise answer and a counterclaim in response. A counterclaim shall include:

- A concise statement of the issues to be arbitrated; and

- A statement of the remedies sought in arbitration.

B. Any answer and/or counterclaim must be sent to BBB, with a copy to the other party, within 14 days after receipt of the demand for arbitration. BBB may, for good cause, extend this time period.

C. If a counterclaim is filed, the party against whom the counterclaim is filed may submit a concise answer to the counterclaim. The answer to the counterclaim must be sent to BBB, with a copy to the other party, within 14 days after receipt of the counterclaim. BBB may, for good cause, extend this time period.

D. It is not required that the parties submit an answer to a demand for arbitration or a counterclaim. If a party does not submit an answer, that party will be deemed to have denied all of the claims made by the other party.

## 7. AMENDING THE DEMAND FOR ARBITRATION OR COUNTERCLAIM

At any time prior to the scheduling of the hearing, a party may amend in writing that party's demand for arbitration, answer, or counterclaim.

Once the hearing has been scheduled, amendments to a party's demand for arbitration or counterclaim may only be made at the discretion of the arbitrator.

## 8. SELECTING YOUR ARBITRATOR

BBB shall select the arbitrator in a procedure designed to avoid any conflict of interest and to provide the parties with an impartial arbitrator to hear their case.

BBB maintains a pool of qualified, experienced arbitrators.  BBB shall select the arbitrator, or arbitrators if applicable. BBB shall inform the arbitrator(s) of the identities of the parties and attorneys, if any. If an arbitrator finds that he or she has a conflict of interest with any party or attorney, the arbitrator(s) shall recuse himself or herself.

At BBB's option, or by agreement of the parties or when required by law, BBB may appoint a panel of three arbitrators.  BBB shall determine which arbitrator will serve as the chair of the panel to preside over the hearing.

BBB may use variations of this selection process, provided that the alternative procedure shall also result in the appointment of an impartial arbitrator.

## 9. QUALIFYING THE ARBITRATOR

The arbitrator shall sign an oath pledging to make an impartial decision in your dispute. If the arbitrator believes that he or she cannot make an impartial decision, the arbitrator shall refuse to serve.

If a financial, competitive, professional, family or social relationship exists between the arbitrator and one of the parties (even if the arbitrator believes the relationship is so minor as to have no effect on the decision), it shall be revealed to all parties, and you may decide that this arbitrator should not serve in your case.

BBB reserves the right to reject an arbitrator for any reason that it believes will affect the credibility of the arbitration process.

## 10. COMMUNICATING WITH THE ARBITRATOR

You or anyone representing you shall not communicate in any way with the arbitrator about your dispute except a) at an inspection or hearing for which the other party has received notice but does not appear, or b) when all other parties are present or have given their written permission.

All other communication with the arbitrator must be sent through BBB.

Violation of this rule may result in your case being discontinued.

11

## 11. WHO MAY PRESENT YOUR CASE?

You may present your own case or have someone represent you.

If your representative is a lawyer, you must give the lawyer's name and address to BBB at least 21 days before the hearing. BBB shall notify the other parties to give them an opportunity to obtain a lawyer if they want. Your failure to give BBB advance notice of legal representation may result in a rescheduling of your hearing.

## 12. HEARING NOTICE

BBB shall set a date, time (during normal business hours) and place for your arbitration hearing. The hearing will be set with due regard for the schedule of the parties and the arbitrator. Notice of the date, time and place of the hearing will be sent to you at least 10 days in advance of the hearing unless the parties agree otherwise.

Contact BBB immediately if you object to the date, time or place stated in your notice. If an unforeseen emergency arises that prevents you from attending a hearing, call BBB before the scheduled hearing time.  The arbitrator shall decide whether to reschedule the arbitration hearing or maintain the current hearing date permitting the absent party to present the case in accordance with Rule 14.

To the extent practical, BBB will arrange for the hearing to be held at a BBB location convenient to the customer.

BBB shall make the final decision as to the date, time and place for the arbitration hearing.

## 13. MANNER IN WHICH THE HEARING IS CONDUCTED

Most arbitrations involve in-person hearings. However, BBB, at a party's request or at BBB's option, may arrange to have one or both parties participate by telephone, in writing, or by electronic communication.

## 14. YOUR ABSENCE FROM THE HEARING

If one party does not attend a hearing after receiving proper notice from BBB, the arbitrator shall proceed with the hearing and receive evidence from the other party.

One party's absence will not result in an automatic decision against that party. The party who did not attend the hearing shall be given the opportunity to present its position in writing within time limits set by BBB. Any written testimony will be sent to other party for comments.

If the absent party does not submit its position within the specified time limits, the arbitrator shall make a decision without that party's position.

## 15. ATTENDANCE AT HEARING

BBB staff may attend the hearing in an administrative capacity.

The parties, any representatives, and their witnesses may attend the hearing, although the arbitrator may determine that one or more non-party witnesses should be present in the hearing room only while that witness is giving testimony.

For any observer to attend a hearing, BBB will first determine that reasonable accommodations exist and then make sure that the parties and the arbitrator have no objection to the presence of an

observer. If there is room and no objection, the observer shall be permitted to attend the hearing subject to BBB's directions regarding proper conduct.

## 16. CAMERAS AND RECORDING DEVICES

Unless there is approval of all parties and the arbitrator, no one is permitted to bring cameras, lights, recording devices or any other equipment into the hearing. However, BBB may make an audio recording of the hearing if requested by the arbitrator, and any such audio recording may only be used by the arbitrator for the sole purpose of assisting the arbitrator in writing his/her decision and reasons, or by BBB for training and administrative purposes.

## 17. INSPECTION BY THE ARBITRATOR

The arbitrator may request an inspection of the product or service involved in your dispute.

If possible, the inspection will be performed as part of the hearing; otherwise, the inspection will be scheduled for a later date and all parties will receive at least three days notice unless such notice is waived by all parties. In accordance with BBB's arbitration fee schedule, in some cases an inspection by the arbitrator may incur additional costs to the parties.

## 18. TECHNICAL EXPERTS

At the request of the arbitrator, BBB shall make reasonable efforts to obtain a volunteer impartial technical expert to inspect the product involved or the service performed. If BBB is unable to obtain a volunteer technical expert, BBB shall

14

inform the parties and may give them the opportunity to incur the additional cost of a compensated technical expert.

The expert's findings shall be presented in writing or in person, at BBB's option, either before, during or after the hearing. In any case, you shall have an opportunity to evaluate and comment on the qualifications and findings of the expert.

You also have the right to have your own technical expert serve as a witness at your own expense.

## 19. SUBPOENAS

You may send BBB a request that the arbitrator subpoena witnesses or evidence that are relevant to your case. Any request shall include a statement as to why the witness or evidence is relevant, and why you believe a subpoena is necessary. If the arbitrator agrees with your request, a subpoena shall be signed by the arbitrator.

The party requesting a subpoena shall be responsible for serving the subpoena, including any expenses involved, and also for enforcement of the subpoena in court if necessary.  BBB and the arbitrator do not have power to enforce a subpoena, but the arbitrator may consider any failure to produce subpoenaed evidence in the decision.

## 20. PRE-HEARING EXCHANGE OF INFORMATION

The arbitrator, at his or her discretion, may direct that the parties exchange documents or other information prior to the hearing. A copy of any such documents or information shall also be sent to BBB.

## 21. OATH OF PARTICIPANTS

You and your witnesses shall be placed under oath at the hearing by the arbitrator or BBB staff administering the hearing.

## 22. HEARING PROCEDURES

The arbitrator shall decide on the order and the procedures to follow for you to present your side of the dispute.

You shall be given an opportunity to make a personal presentation of your case, and you may present witnesses and evidence in support of your case. You shall also be given the opportunity to question the other parties, their witnesses and their evidence. After everyone has presented his or her case, each party shall be given the opportunity to make a closing statement.

In accordance with BBB's arbitration fee schedule, initial fees and costs may cover a limited hearing time, and additional time may incur additional costs to the parties.

If the arbitrator determines that additional information is necessary in order to make a fair decision, the arbitrator may direct that this additional evidence be submitted at a subsequent hearing or in any manner deemed appropriate by the arbitrator. If the arbitrator directs that written evidence be submitted after the initial hearing, the evidence shall be sent to BBB within the time frame specified by the arbitrator. BBB shall send a copy to the other party and solicit a response. Both the written evidence and any response shall be submitted by BBB to the arbitrator.

## 23. ADMISSION OF EVIDENCE AT HEARING

You may present your case without being restricted by courtroom rules of evidence. However, you should be sure your evidence is relevant to your case.

The arbitrator may limit your presentation if it is repetitious or irrelevant.

## 24. WRITTEN STATEMENTS/ DOCUMENTS

If you have a witness who cannot attend the hearing, you may present that person's written statement to the arbitrator. You must make a copy for the other party to read and use for response.

If you present your case by telephone, you should submit to BBB at least seven days before your hearing any written documents on which you will rely. BBB will provide these documents to the other party before the hearing.

## 25. ADMISSION OF EVIDENCE AFTER INITIAL HEARING

During the hearing, you may ask the arbitrator to give you a reasonable number of days to respond to evidence presented by the other party at the hearing. The arbitrator may grant your request at his or her discretion.  If granted, BBB shall send your response to the other party for comment and then forward all information to the arbitrator.

Before a decision is made, an arbitrator may schedule new or additional hearings or otherwise request new or additional evidence to get all possible facts relating to your dispute.

Before a decision is made, you may send BBB new information that was impossible

17

to present at your original hearing and request that it be considered. BBB shall send it to the other parties for their response and then forward the information and any response to the arbitrator.

After the arbitrator has made a decision in your case, no more arguments or evidence may be presented, even if newly discovered or not available at the time of the hearing.

## 26. CLOSING THE HEARING

The arbitrator shall close the hearing when he or she determines that the parties have had sufficient opportunity to present all relevant evidence. The arbitrator will normally render a decision within five days after the hearing is closed.

## 27. SETTLEMENT

If all parties voluntarily decide to settle the dispute before the hearing, the settlement will end the dispute and no hearing will be held.

If a voluntary settlement is reached during the hearing, the arbitrator shall include the settlement in a final or interim consent decision. If a settlement is reached after the hearing but before the arbitrator's final decision, be sure to notify BBB at once.

## 28. TIME LIMITS

BBB shall make reasonable efforts to obtain a resolution of the dispute within 60 days, unless state or federal law provides otherwise. BBB or the arbitrator may extend this time at their sole discretion.

## 29. THE DECISION

When the arbitrator has reached a decision in your case, BBB shall send to all parties a written decision accompanied by the arbitrator's brief statement of reasons for

the decision. BBB will not read a decision to you over the phone.

### A.  Scope of decision

A decision shall be one that:

   the arbitrator considers fair;

   is limited to the issues raised in the demand for arbitration and any counterclaim; and

   falls within the scope of these Rules.

Unless otherwise provided by agreement of the parties, the arbitrator is not bound to apply legal principles in reaching what the arbitrator considers to be a fair resolution of the dispute.

The decision may order an action to be performed, money to be paid, or a combination of these remedies. The arbitrator may award all or part of what you seek or may decide to award no payment or performance at all.

### B. Types of decisions

The arbitrator shall render either a final or an interim decision.

If the arbitrator renders a final decision, the arbitrator has no further authority over the decision unless a valid request is made pursuant to Rule 28(C), Clarifying the decision; Rule 28(D), Correcting the decision or reasons for decision; or Rule 28(E), Decision is impossible to perform or to perform timely.

An interim decision may be written when the decision requires some action to be taken. If the arbitrator renders an interim decision, the arbitrator maintains continuing authority over the execution of the decision in accordance with the specific terms set out in the decision.

An interim decision shall state a time within which the consumer must notify BBB if the action ordered in the interim decision was not performed or was performed unsatisfactorily. If an interim decision has been rendered and a reconvening is requested in accordance with the terms of the decision, BBB shall schedule a further hearing. In addition to the evidence presented at that hearing, the arbitrator may request additional evidence from the parties or from an impartial technical expert. The arbitrator will normally render a decision within five days after the hearing is closed.

## C. Clarifying the decision

You may request that the arbitrator clarify a decision if you do not understand the decision, or if you and the other parties disagree about the specific action required by the decision. Requests for clarification must be in writing and must be received by BBB prior to the time that performance is required under the decision.

BBB will not accept a clarification request that attempts only to reargue your case or that is based solely upon your disagreement or disappointment with the decision.

BBB shall have sole discretion to determine if your written statement is an appropriate request for clarification of the decision. BBB shall send the request to the other parties, solicit their views, and send the request and any response to the arbitrator. The arbitrator may either clarify the decision or reject the request for clarification and let the decision stand as written.

You may not ask the arbitrator to clarify the reasons for decision.

20

## D. Correcting the decision or reasons for decision

You may request correction of the decision or the reasons for decision if you believe the decision or reasons contain a mistake of fact, a miscalculation of figures, or exceed the arbitrator's authority. Requests for correction of a decision or reasons must be in writing and must be received by BBB prior to the time that performance is required under the decision.

A mistake of fact is not a conclusion of the arbitrator with which you disagree; it is a true error in such things as a date, time, place or name, and may justify a correction only if it concerns the essence of the decision.

A miscalculation of figures is not a dollar figure you consider to be unfair; it is a mathematical error.

The arbitrator's authority is limited to the scope of these Rules.

BBB will not accept a correction request that attempts only to reargue your case or that is based solely upon your disagreement or disappointment with the decision.

If your written statement to BBB is an appropriate request for correction, BBB shall send the request to the other parties, solicit their views, and send the request and any response to the arbitrator. The arbitrator may either correct the decision or reasons or reject the request for correction and let the decision or reasons stand as written.

## E. Decision is impossible to perform or to perform timely

Unless otherwise specified in the decision, the time for performance shall generally be

no longer than 30 days from the date BBB forwards the award to the parties.  If you believe in good faith you cannot perform the arbitrator's decision at all or within the established time limit, you should immediately inform BBB in writing. BBB shall process your submission in the same manner as a request for correction.

The arbitrator may request additional evidence, request another hearing, or do anything necessary to confirm or deny your claim of impossibility of performance. If the arbitrator confirms such impossibility, the original decision may then be changed to include any remedy falling within the scope of these Rules.

If a party has exceeded the time for performance, the other party should notify BBB in writing.

### F. Suspending the time to perform

If you submit to BBB a written statement relating to correction, clarification or impossibility of performing the decision, the time performance of the decision shall be suspended until the issue is resolved by the arbitrator or by BBB.

### G. After decision is issued

Once a decision in your case has been issued:

> The parties will be legally bound to abide by the decision and must comply with the decision's terms (subject to modification/correction under these Rules or to any limited right of review that may be provided by state or federal law).

> Each party gives up any right to sue the other party in court on any claim that has been resolved at the arbitration

hearing, unless a party fails to perform according to the arbitrator's decision.

If a party fails to perform the decision, notify BBB and it will try to resolve the matter. In addition, you may have the right to enforce the decision in court or pursue other legal remedies under state or federal law.

### H. Verification of performance

All parties must do what the decision requires within the time limits set by the arbitrator.

Unless otherwise stated in the decision, the time for performance shall begin when you receive the decision. Approximately two weeks after the performance date, BBB shall contact the parties to see if the decision has been performed.

## 30. TIMELY OBJECTIONS

Any failure to follow these Rules that may significantly affect the independence, impartiality or fairness of the arbitration process must be raised with BBB at the earliest opportunity. BBB shall make a final decision on the appropriate action to be taken if BBB determines that a failure to follow these Rules has significantly affected the independence, impartiality or fairness of the arbitration process.

## 31. CHANGE OF TIME

You and the other parties to the arbitration may jointly agree in writing to change any period of time stated in these Rules.

## 32. CONFIDENTIALITY

The dispute resolution process and any records of that process are private and confidential.

If the dispute originated as a complaint filed with BBB, BBB may include in its report on the business an indication of the business's failure to arbitrate or to perform an award in your individual case, excluding personally identifying information about any individual.  Otherwise, BBB shall not release the terms of the arbitration decision to any person or group that is not a party to the arbitration unless all parties agree or unless such release is required by law or pertinent to judicial or governmental administrative proceedings.

## 33. JUDICIAL PROCEEDINGS/ EXCLUSION OF LIABILITY

In submitting to arbitration under these Rules, the parties agree that, other than for purposes of authentication by staff of BBB, BBB and the arbitrator shall not be subpoenaed by either party in any subsequent legal proceeding. The parties further agree that BBB (including its staff), Council of Better Business Bureaus (including its staff) and/or the arbitrator shall not be liable for any act or omission in connection with your arbitration.

## 34. INTERPRETATION OF RULES/RIGHT TO DISCONTINUE ARBITRATION

BBB shall make the final decision on procedural questions and on any other question concerning the application and interpretation of these Rules.

BBB at all times reserves the right to decline or discontinue administration of arbitration for any case(s) due to a conflict with any BBB Policy or state/federal law or regulation, the conduct of a party, or failure to pay any fees required by BBB.

24

The name Better Business Bureau is a
registered trademark of the Council of
Better Business Bureaus, Inc.

©2010 by the Council of Better Business Bureaus, Inc.
Arlington, VA

Publication #: 96-96-02A



# Exhibit H

AMERICAN
ARBITRATION
ASSOCIATION®  |  INTERNATIONAL CENTRE
FOR DISPUTE RESOLUTION®

# Consumer Arbitration Fact Sheet

This page provides information about the AAA's® administration of consumer arbitrations and links to a number of relevant documents and Rules.

## AAA Administration

The AAA administers consumer arbitrations pursuant to the due process standards contained in the AAA's Consumer Due Process Protocol and the AAA's Consumer Arbitration Rules. The AAA will accept a case for administration only after the AAA reviews the parties' arbitration agreement and if the AAA determines that the agreement substantially and materially complies with the due process standards of the Rules and the Consumer Due Process Protocol. If the AAA declines to administer a consumer arbitration, either party may submit the dispute to an appropriate court for resolution.

AAA Consumer Arbitration Rules (https://www.adr.org/sites/default/files/Consumer_Rules_Web_2.pdf)
AAA Consumer Due Process Protocol
(https://www.adr.org/sites/default/files/document_repository/Consumer%20Due%20Process%20Protocol%20(1).pdf)

## Consumer Due Process Protocol

The AAA has been at the forefront in developing standards of fairness for disputes between consumers and businesses. In April 1998, the AAA developed the Consumer Due Process Protocol in cooperation with groups representing government agencies, consumer interest groups and educational institutions, as well as businesses. The goal of the Protocol, in concert with the Consumer Arbitration Rules, is to ensure fairness and even-handedness in the resolution of disputes in arbitration. The AAA exercises its authority to decline administration of arbitration demands where an arbitration clause contains material violations of the Consumer Due Process Protocol.

Key Provisions of the Due Process Protocol:

- Consumers and businesses have a right to an independent and impartial arbitrator and independent administration of their dispute.
- Consumers always have a right to representation.
- Costs of the process for the consumers must be reasonable.
- Location of the proceeding must be reasonably accessible.
- No party may have unilateral choice of arbitrator.
- There shall be full disclosure by arbitrators of any potential conflict or appearance of conflict or previous contact between the arbitrator and the parties. The arbitrator shall have no personal or financial interest in the matter.
- Arbitrators should be empowered to grant whatever relief would be available in court.
- All parties retain the right to seek relief in small claims court for disputes or claims within the scope of its jurisdiction.
- Parties to the dispute must have access to information critical to resolution of the dispute.

- The use of mediation to foster voluntary resolution of the matter.

- Clear and adequate notice of the arbitration provision and its consequences, including a statement of its mandatory or optional character.

## Searle Civil Justice Institute Study

The Searle Study reviewed a representative sample of approximately 300 AAA consumer arbitration case files that were awarded between April and December of 2007. Among the findings in the Searle study were conclusions about the costs, speed and outcomes of consumer arbitrations administered by the AAA:

- Consumers won some relief in 53.3% of the cases they filed and recovered an average of $19,255; business claimants won some relief in 83.6% of their cases and recovered an average of $20,648.

- The upfront cost of arbitration for consumer claimants in cases administered by the AAA appears to be quite low. In cases with claims seeking less than $10,000, consumer claimants paid an average of $96.

- AAA consumer arbitration seems to be an expeditious way to resolve disputes. The average time from filing to final award for the consumer arbitrations studied was 6.9 months.

- Arbitrators awarded attorneys' fees to prevailing consumer claimants in 63.1% of cases in which the consumer sought such an award.

- A substantial majority of consumer arbitration clauses in the sample (76.6%) fully complied with the Due Process Protocol when the case was filed.

- AAA's review of arbitration clauses for Protocol compliance was effective at identifying and responding to clauses with Protocol violations. In 98.2% of cases in the sample subject to AAA Protocol compliance review, the arbitration clause either complied with the Due Process Protocol or the non-compliance was properly identified and responded to by the AAA.

- The AAA refused to administer a significant number of consumer cases because of Protocol violations by businesses, and as a result of AAA's protocol compliance review, some businesses modify their arbitration clauses to make them consistent with the Consumer Due Process Protocol.

- The complete Searle Civil Justice Institute Study may be found at
  https://www.adr.org/sites/default/files/document_repository/Searle%20Civil%20Justice%20Institute%20Report%20on%20Consumer%20Arbitration.pdf
  (https://www.adr.org/sites/default/files/document_repository/Searle%20Civil%20Justice%20Institute%20Report%20on%20Consumer%20Arbitration.pdf)

## Small Claims Court Option

The Consumer Due Process Protocols and the AAA's Consumer Rules permit claimants to bring claims in small claims court rather than arbitration even if the claims fall within the parties' arbitration clause.

*What if I would prefer to go to court rather than use arbitration?*

As with all contracts, it is very important to read all of the terms of the agreement. Arbitration agreements are no different so you should carefully read the language in the arbitration agreement. Some companies offer you the ability to opt-out of their arbitration requirement in a contract within a certain time period, usually a period of time after entering into the contract. Opting-out of an arbitration agreement typically means that you would resolve any future disputes in court instead of through arbitration. Most opt-out options have very specific time frames so you will generally need to complete the opt-out process in the time set in the agreement. You will also need to carefully follow any other instructions provided in connection with the opt-out opportunity.

If you are in a contract containing an arbitration clause naming the AAA Rules, you may still be able to bring your dispute in small claims court instead of arbitration, as long as the claim falls within the jurisdiction requirements of the small claims court. In those situations, AAA Rules specifically allow you to file your claim in small claims court instead of arbitration. For more specific information, see the AAA's Consumer Arbitration Rules, R-9. Small Claims Option for the Parties.

## Costs

In consumer arbitration proceedings, the consumer's administrative fee is capped at $200. The business pays the arbitrator's compensation unless the consumer—post dispute—voluntarily elects to pay a portion of the arbitrator's compensation.

## Publicly Available Information

The AAA's Consumer Rules contain provisions that make certain information publicly available about consumer arbitrations administered by the AAA. This includes Rules establishing a registry of businesses with AAA consumer arbitration agreements and another that provides for the publication of redacted consumer arbitration awards.

- Starting September 1, 2014, the AAA implemented a publicly available Consumer Clause Registry. The Registry was created to provide more access to information about the AAA's consumer arbitration services. In particular, the Registry contains a list of businesses that have submitted their consumer arbitration clauses with the AAA and where, upon review, the AAA has determined that the clause substantially and materially complies with the due process standards of the Consumer Due Process Protocol.

- The AAA's publicly available Consumer Clause Registry contains the name of the business, contact information, and the consumer arbitration clause, along with any related documents deemed necessary by the AAA. For more information on the registry, visit www.adr.org/clauseregistry (http://www.adr.org/ClauseRegistry).

- The AAA maintains a Consumer Arbitration Statistics report on its website based upon consumer cases filed with the AAA for at least the last five years. https://www.adr.org/ConsumerArbitrationStatistics (https://www.adr.org/ConsumerArbitrationStatistics)

## Debt Collection Moratorium

In 2009, the AAA implemented a moratorium on the administration of debt collection arbitration programs. Matters included in this moratorium are consumer debt collection programs or bulk filings and individual case filings in which the company is the filing party and the consumer has not agreed to arbitrate at the time of the dispute, and the case involves a credit card bill, a telecom bill or a consumer finance matter.

© American Arbitration Association

---

